| | |
|---|---|
| In re: | Case No. 15-33333-GMH |
| Schopf's Hilltop Dairy, LLC, | Chapter 11 |
| Debtor. | |

**MOTION BY THE DEBTOR FOR INTERIM AUTHORIZATION TO USE CASH COLLATERAL AND GRANTING OF ADEQUATE PROTECTION TO INVESTORS COMMUNITY BANK AND USDA FARM SERVICE AGENCY WITH A REQUEST THAT THE MOTION BE HEARD ON AN EXPEDITED BASIS**

NOW COMES the Debtor, Schopf's Hilltop Dairy, LLC, by its attorneys, Steinhilber, Swanson, Mares, Marone & McDermott, by Attorney John W. Menn, and requests the Court authorize the Debtor to use the cash collateral of Investors Community Bank ("ICB") and USDA Farm Service Agency ("FSA" and, together with ICB, the "Lenders") and provide adequate protection to the Lenders therefor. In support thereof, the Debtor states as follows:

## JURISDICTION AND VENUE

1. This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157(a) and 1334(a), and the order of reference in this district entered pursuant to §157(a). This is a core proceeding under 28 U.S.C. §157(b)(2)(A) and (M), as a matter concerning administration of the Debtor's estate, use of property and adjustment of the debtor-creditor relationship. Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2. The basis for the relief sought herein is 11 U.S.C. § 363(c)(2)(B), Fed. R. Bankr. P. 4001(b) and 9014, and Local Rule 4001 of the Local Rules of the Eastern District of Wisconsin Bankruptcy Court.

Drafted by:
John W. Menn
Steinhilber, Swanson, Mares, Marone & McDermott
107 Church Ave, PO Box 617
Oshkosh, WI 54903-0617
Tel: 920-235-6690 / Fax: 920-426-5530
jmenn@oshkoshlawyers.com

## **GENERAL BACKGROUND**

### A. Petition Date

3. On December 14, 2015 (the "Petition Date"), Schopf's Hilltop Dairy, LLC (hereinafter, "Debtor") filed its petition for relief in this Court.

4. The Debtor remains in possession of its property and is operating its business as debtor in possession, pursuant to §§1107 and 1108 of the Bankruptcy Code. No unsecured creditors committee, trustee or examiner has been appointed in this case.

### B. Business Operations

1. The Debtor is an LLC, solely owned by Dennis W. Schopf, that operates a dairy farm in Sturgeon Bay, WI. Prior to March 2015, the Debtor's herd was producing an average of 93 lbs of milk per head per day (approx. 2,800 lbs/mo per head), with a milking herd of approximately 437 head.

2. Toward the beginning of 2015, the Debtor had planned to purchase additional animals, which, in combination with calves which were about to be born, would have brought the total herd up to about 490-500 head. However, in March 2015, the Debtors received bad feed which resulted in severe magnesium poisoning of 388 of their cows. The milk averages dropped from 93 lbs to 70 lbs, and many of the cows ended up dying from the poisoning. Over the last several months, the Debtor has lost more than 80 cows, which has significantly impacted its herd. The affected cows that did not die are still recovering from the poisoning. The health of the cows that are calving is not as good as it had been prior to the magnesium poisoning. The cull rate has doubled from from about 35% to 70%, and the Debtor has also not been able to increase the size of the herd from regular

Case 15-33333-gmh    Doc 5    Filed 12/16/15    Page 2 of 51

culling, rather having to replace the extra cows that have died in an effort to bring the herd back from the brink.

3. Since the poisoning issue, the Debtors have brought in some additional cows, so they have maintained their herd at approximately the size it was before, although production has dropped, and cows continue to die in greater numbers than they had historically. If nothing would have happened, the herd would be up to about 500 now, and the Debtor would not have been forced to file for bankruptcy.

4. In addition, about 2 ½ years ago, Mr. Schopf's wife Roxanne became extremely ill with a rare auto immune disorder, which took a significant amount of time and numerous doctor visits to fully identify, and which detracted from Mr. Schopf's ability to fully focus on the farming operation. This issue has stabilized now, with Roxanne currently on extended chemotherapy treatments, but it continues to be a significant expense and strain on the Schopfs.

5. While the poisoning issue was taking place, the Debtor was also on a payment plan with the IRS to make up some missed withholding taxes from prior years. However, the combined problems with the poisoned herd and Roxanne's illness contributed to a default in this repayment plan. The IRS subsequently levied on the Debtor's milk checks, which led to the chapter 11 filing.

6. The IRS levy has now stopped on a post-petition basis, and the Debtor is examining options to increase its herd back to its previous levels, which will allow it to pay its creditors.

7. In addition, the Debtor is pursuing a claim against Land O' Lakes for the damages caused by the poisonous feed. The continued operation of the farm is a vital component in

proving damages caused by the poisoning. The Debtor anticipates that the damages will be substantial, and those damages, once recovered, will be utilized in the Debtor's plan to pay creditors.

## C. Pre-Petition Financing

8. In order to finance operations, the Debtor borrowed from Investors Community Bank and USDA Farm Service Agency. As of the Petition Date, the Debtor owed ICB approximately $3,469,000.00 and FSA approximately $274,000.00.

9. ICB has a security interest in all the Debtor's assets, including real estate, animals and the proceeds thereof, and equipment and machinery, by virtue of various security agreements and mortgages perfected by UCC-1 filings with the Wisconsin Department of Financial Institutions and mortgages filed with the Register of Deeds for Door County. ICB also has personal guarantees from Mr. and Mrs. Schopf, and mortgages on a significant amount of real estate owned by the Schopf's individually. The total amount owed to ICB is approximately $3,469,000.00, and the approximate value of all the collateral securing this obligation is in excess of $7 million.

10. FSA has a security interest in the Debtor's herd and the proceeds thereof, by virtue of a security agreement perfected with a UCC-1 filing with the Wisconsin Department of Financial Institutions. The total amount owed to FSA is approximately $274,000.00, and the approximate value of the herd is $1,383,700.00 (broken down as: Cattle: 427 cows ($1,024,800); 96 bred heifers ($182,400); 124 open heifers ($124,000); 105 heifers (52,500)).

11. A balance sheet identifying the asset values is attached hereto as Exhibit A-1. The supporting appraisal of real estate is attached as Exhibit A-2. The summary of equipment is attached as Exhibit A-3.

12. The Debtor's attorney has not reviewed all of the documentation for the lien claims of ICB and FSA in the assets, but reasonably believes that both creditors hold a first priority security interest in the milk proceeds, on a percentage basis, with FSA holding a 1st priority interest in 60% of the proceeds and ICB holding a 1st priority interest in 40% of the proceeds.

## FACTS IN SUPPORT OF RELIEF REQUESTED

13. The Debtor's current budget is significantly depleted due to the low herd and production numbers, and will require an infusion of new healthy cows to bring milk production totals back up to a level which will allow for full payments to both ICB and FSA. The Debtor's current projected budget is attached hereto as Exhibit B-1. This projected budget does not include any amounts for the purchase of new animals or the replacement of animals as they are culled at rates higher than the regular birth rate.

14. The Debtor has attached as Exhibit B-2 a separate projected budget, which shows the additional purchase of approximately 73 cows, plus the ongoing purchase of new animals to replace the culled cows (estimated at about 70 additional animals over the next year, given the current above-normal cull rate), which will keep the milking herd average at 500 head. The Debtor proposes purchasing the additional animals (approximately 73 immediately, and additional animals as they are culled) through the sale of various parcels of real estate, either owned by the Debtor or by the Schopfs individually. They already have a prospective buyer for 20 acres of non-productive real estate, for

approximately $85,000.00, which would allow for the purchase of 34 animals upon closing, and will continue to market some additional land with potential buyers in order to generate the funds necessary to purchase the remaining animals within the next 90 days to bring the milking herd up to 500. Over the coming year, they will sell additional animals or re-invest income from the business to replace animals that are culled over the coming year, to the extent the culled animals are not replaced by other animals raised by the Debtor.

15. The purchase of the initial 73 cows would cost approximately $182,500, at $2,500.00 per head, purchased within the next 3 months to immediately boost the herd number back up to about 500. The additional 70 replacement animals would likely be heifers at a cost of $2,100.00 per head, for about $147,000.00, replaced over the course of the coming year as the cull rate stays unusually high. Once that has been completed, the cull rate should be back to normal, and the Debtor won't be forced to purchase animals in order to maintain the herd average of 500 milking head. Once the initial 73 head are purchased, the Debtor may be able to replace any additional culled animals from ongoing income, rather than through liquidating further real estate.

16. The milk proceeds constitute the cash collateral of both ICB and FSA. In exchange for the continued use of the cash collateral, the Debtor is proposing to offer adequate protection to the Lender, as detailed below.

17. The Debtor seeks authority to use cash collateral in accordance with the budget attached hereto as Exhibit B. The budget indicates the Debtor's ability to pay all current expenses, including all items proposed as adequate protection, proposed below.

## PROPOSED ADEQUATE PROTECTION FOR USE OF CASH COLLATERAL

18. For adequate protection of the security interests of the ICB, the Debtor proposes as follows:

    a.  ICB and FSA will retain perfected post-petition security interests to the same extent they held perfected pre-petition security interests in any of the Debtor's assets, extending to cash collateral received by the Debtor post-petition;

    b.  The Debtor will make not make adequate protection payments to ICB or FSA for the first 90 days, and interest will continue to accrue at the contract rates, with all accrued interest continuing to be secured by the collateral.

    c.  Within the next 90 days, the Debtor and/or Dennis and Roxanne Schopf will sell real estate sufficient to increase the milking herd size to 500 head, as outlined above. The Debtor will file a § 363 motion for any such sale, identifying the use of the proceeds. ICB and FSA will retain liens on the replacement animals purchased with the sale proceeds in the same priority as they currently hold on any such real estate sold. The Debtor will cooperate with the Lenders to execute any necessary documents to confirm this lien interest, which shall be filed with the Wisconsin Department of Financial Institutions.

    d.  The Debtor will utilize milk proceeds to pay regular farm operating expenses, in line with the attached Exhibits B-1 and B-2, as those figures may adjust depending on the exact herd count. The Debtor will re-invest any excess income, after payment of all regular farm operating expenses, including adequate protection payments as identified below, to purchase additional animals and replenish the herd as needed to maintain a 500 animal milking count. The Debtor

is also authorized to reimburse Dennis Schopf the amount he paid to the veterinarian on or around December 16th, in the amount of approximately $2,100.00, for necessary animal medicine and supplies.

e. Beginning with the milk check to be received on or around March 15, 2016, the Debtor will make monthly payments via milk check assignment as follows:

    i. To ICB, monthly payments in the amount of $15,000.00 per month. The payments will be made $7,500.00 from the mid-month check and $7,500.00 from the check received around the 1st of each month. Payments will be applied toward interest as it accrues.

    ii. To FSA, monthly payments in the amount of $700.00 per month. The payments will be made $350.00 from the mid-month check and $350.00 from the check received around the 1st of each month. Payments will be applied toward interest as it accrues.

f. The Debtor will escrow for future payment of real estate taxes, with ICB. The escrow will be kept in a separate restricted account, commencing in January and in each month thereafter, to be used specifically for payment of real estate taxes as they come due, and no other purpose. The Debtor will pay $1,000.00/mo, and the Schopfs will continue to pay into separate escrows on the houses, the aggregate total of which will be sufficient to pay all real estate taxes as they come due on both the LLC property and the property individually owned by the Schopfs. The escrows will be adjusted from time to time as may be necessary, and ICB will disburse escrowed funds to pay taxes as they come due;

g.  The Debtor will file a Plan of Reorganization and a Disclosure Statement within the exclusive period, on or before April 12, 2016, and will request a hearing on the adequacy of the Disclosure Statement and ultimately the confirmation of the Plan within the statutorily prescribed periods thereafter.  These dates may only be extended by Order of the Court upon motion therefore;

h.  If the Debtor defaults in any of the conditions of adequate protection provided herein, ICB shall provide the Debtor and its Attorney with a written notice of the default.  If the default has not been cured within 10 days after Notice of Default is mailed, ICB may request a hearing to consider relief from the automatic stay provided by 11 U.S.C. Section 362 to allow it to proceed to appropriate remedies;

i.  The Debtor will maintain full casualty insurance coverage on all property;

j.  Upon approval of the Court, this Stipulation shall remain in effect until the earliest of (1) the date of Plan Confirmation, (2) dismissal of the case, or (3) conversion of the case.

19. A form of the proposed Order is attached hereto as Exhibit C.

20. Local Rule 4001(b) provides that "All Financing Motions must (1) recite whether the proposed form of order and/or underlying cash collateral stipulation or loan agreement contains any provision of the type indicated below; (2) identify the location of any such provision in the proposed form of order, cash collateral stipulation and/or loan agreement; and (3) provide the justification for the inclusion of such provision.  A summary of the relevant terms and the compliance of the proposed Order with Local Rule 4001(b) is attached as Exhibit D.

## REQUEST FOR EXPEDITED HEARING ON THE

## INTERIM AUTHORIZATION OF USE OF CASH COLLATERAL

21. The Debtor requests, pursuant to Fed. R. Bankr. P. 4001(b)(2), that a preliminary hearing on its Motion be heard on an expedited basis as soon as practicable, and that the Court further conduct a final hearing on not less than 14 days' notice.

22. In the absence of an expedited preliminary hearing, the Debtor and its estate will suffer immediate and irreparable harm as milk proceeds from the dairy herd will not be available for use in the operations of the estate, including purchasing feed, supplements, and medicine for the cows, and paying employee wages. The Debtor requires cash to pay expenses necessary to continue operating its business, as outlined in the budget attached hereto. As of the Petition Date, the Debtor did not have any unencumbered cash accounts from which it could meet foreseeable operating expenses and did not wish to attempt to meet its cash demands by obtaining unsecured credit allowable under § 503(b)(1). The Debtor will have sufficient cash collateral to meet these obligations, however, if this Order is granted. The Debtor requires the use of the cash collateral and believes that the proposal set forth above adequately compensates Lender for the use of cash collateral

## RESERVATION OF RIGHTS

23. The Debtor does not waive any rights, including, without limitation, the right to object to, challenge, or contest the extent, validity, or priority of the Lender's pre-petition lien(s), the amount of the Lender's claim, or to value any or all of the collateral securing the Lender's lien(s).

WHEREFORE, Debtor respectfully requests entry of an Order granting the following relief:

1. Approving the interim authorization to use cash collateral of the Lender, which secures the balance due it, pursuant to § 363(c) and Rule 4001(b);

2. Granting adequate protection to the Lender as proposed herein;

3. Setting a hearing to consider final authorization to use cash collateral of the Lender while this case is pending; and

4. Granting whatever other relief the Court deems just and equitable under the circumstances

Dated this December 16, 2015.

STEINHILBER, SWANSON, MARES,
MARONE & McDERMOTT

By:        /s/
John W. Menn
Attorney for the Debtor
107 Church Avenue, P.O. Box 617
Oshkosh, WI 54903-0617
Tel: (920) 426-0456; Fax: (920) 426-5530

Dan Wenzel
Dairy Business Consulting

**Dairy Architect - Planner ©**
**Management Based Balance Sheet**
Version 1.32



Schopf's Hilltop Dairy and S&B

12/10/2015

12/31/2015 Date of Sheet

| ASSETS: Current Assets - | Volume or No. | Value | Total |
|---|---|---|---|
| Cash & Checking Account | | | - |
| Savings | | | - |
| Hedging | | | - |
| Investments | | | - |
| Accounts Receivable: | | | |
| Milk | | | 90,000 |
| Other Receivables | | | |
| Labor Advances | | | |
| Pre-Paid Expenses | | | |
| Cash Investment in Crops | | | |
| Inventory Corn and Grains | - | | |
| Inventory Corn Silage | 1,700 | 40.00 | 68,000 |
| Inventory Haylage | 700 | 72.00 | 50,400 |
| Inventory Hay | | | |
| Inventory Other Forage/Roughage | - | | |
| Inventory Non-Forage or Grain Feeds | - | | |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| TOTAL | | | 208,400 |

| Intermediate Assets - | | | |
|---|---|---|---|
| Cows | 427 | 2,400 | 1,024,800 |
| Bred Heifers | 96 | 1,900 | 182,400 |
| Open Heifers > 6 months age | 124 | 1,000 | 124,000 |
| Heifers < 7 months age | 105 | 500 | 52,500 |
| Breeding Bulls | - | | |
| Other Breeding Stock | | | |
| Equipment & Machinery | | | 800,000 |
| Vehicles | | | - |
| Equipment Depreciation | | | - |
| Livestock Depreciation | | | - |
| Risk Prot/Hedging (Milk) Accrual | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| TOTAL | | | 2,183,700 |

| Long Term Assets - | | | |
|---|---|---|---|
| Land/Real Estate | | | |
| Buildings & Improvements | | | - |
| Buildings/Farm Accum Deprec | | | - |
| Cooperative Stock/Equity | | | 400,000 |
| Prepaid Loan Fees | | | - |
| Land & Buildings | | | 4,500,000 |
| Retail Store | | | 347,000 |
| Homes (2) | | | 373,500 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| TOTAL | | | 5,620,500 |
| **TOTAL ASSETS** | | | 8,012,600 |

| LIABILITIES: Current Liabilities - | | | Total |
|---|---|---|---|
| Interest Due (Accrued) | | | - |
| Operating Loan | | | - |
| Princ.Due on Term Debt. 12 mo | | | - |
| Accounts Payable: | | | |
| Manure Application Payable | | | - |
| Short Term Loans | | | - |
| Payroll Taxes | | | - |
| Advances | | | - |
| Deferred Taxes | | | - |
| Accounts Payable > 30 days | | | 1,241,151 |
| Accounts Payable < 30 days | | | - |
| | | | |
| "See Attachement for Payable Detail" | | | - |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | | 1,241,151 |

| Intermediate Liabilities - | | | |
|---|---|---|---|
| Intermed Loans/Reclass Current | | | |
| Intermediate Term Loans: | | | |
| RL Holding Co. | | | 30,021 |
| Manitou Loader | | | 49,526 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| TOTAL | | | 79,547 |

| Long Term Liabilities - | | | |
|---|---|---|---|
| Long Term Loans/Reclass Current | | | |
| Long Term Loans: | | | |
| ICB - Intermediate and Long term | | | 3,470,029 |
| FSA | | | 284,000 |
| WPS - fans | | | 35,419 |
| Neuman Land | | | 231,975 |
| S&B Farm | | | 223,000 |
| Tax Lien | | | 395,000 |
| | | | - |
| | | | - |
| | | | - |
| TOTAL | | | 4,639,423 |

| | |
|---|---|
| **TOTAL LIABILITIES** | 5,960,121 |
| **TOTAL NET WORTH** | 2,052,479 |

Ag Appraisal Services LLC

UAAR®             File No #120511scho

## Uniform Agricultural Appraisal Report

### Property Identification

| | |
|---|---|
| Owner/Occupant: | Schopf's Hilltop Dairy, Dennis & Roxanne Schopf, Roger & Rosemary Schopf |
| Property Address: | 5169 Hwy I, Sturgeon Bay |
| State/County: | WI / Door |
| Property Location: | Towns of Egg Harbor & Sevastopol |
| Highest & Best Use: | Crop production "As If" Vacant |
| | Dairy / Retail / Crop production "As Improved" |
| Zoning: | Sevastopol- Prime Ag (20A minimum lot size); Egg Harbor- no zoning |

| | |
|---|---|
| Total Deeded Acres: | 576.40 |
| Effective Unit Size: | 576.40 |
| Zip Code: | 54235 |
| Property Code #: | |
| FAMC Comd'ity Gp: | |
| Primary Land Type: | Cropland |
| Primary Commodity: | Dairy |

Unit Type: [X] Economic Sized Unit    [ ] Supplemental/Add-On Unit

FEMA Community #   550109    FEMA Map #   105 A    FEMA Zone/Date:   Zone C, 04/03/2008

Legal Description:   see attached legal description    SEC_____ TWP_____ RNG_____ Attached [X]

Purpose of Report:   Determine fair market value, after completion of proposed new improvements, for loan consideration

Use/Intended User(s):   Investors Community Bank / Wayne Mueller, Farm Service Agency, any participating Bank

Rights Appraised:   Fee simple

Value Definition:   Fair Market Value        Attached [X]

Assignment:   Appraisal      Report Type:   Summary

Extent of Process/Scope of Work: The purpose of the report is to present the data and reasoning the appraiser has used to form the opinions of value. The objective of this appraisal is to estimate the market value of this property as of the date of inspection.

### Appraisal Report Summary

## Summary of Facts and Conclusions

Date of Inspection:   05/11/12      Effective Date of Appraisal:   05/11/12

| Value Indication | | |
|---|---|---|
| - Cost Approach: | $ | 4,553,720 |
| - Income Approach: | $ | 4,080,000 |
| - Sales Comparison Approach: | $ | 4,550,000 |
| Opinion of Value: (Estimated Marketing Time   6-12   months ) | $ | 4,550,000 |

Cost of Repairs: $ _____    Cost of Additions: $ _____    "as will be after completion of proposed new improvements"

| Allocation: | | $ | / | ( %) |
|---|---|---|---|---|
| Land: | $ 2,475,000 | $ 4,297 | / | ( 54 %) |
| Land Improvements: | $ | $ 0 | / | ( 0 %) |
| Structural Improvement Contribution: | $ 2,075,000 | $ 3,602 | / | ( 46 %) |
| Non-Realty Items: | $ | $ 0 | / | ( 0 %) |
| Leased Fee Value (Remaining term of encumbrance ) | $ | $ 0 | / | ( 0 %) |
| Leasehold Value: | | $ 0 | / | ( 0 %) |
| | Overall Value: | $ 7,899 | / | ( 100 %) |

Income and Other Data Summary:   [X] Cash Rent   [ ] Share   [ ] Owner/Operator   [ ] FAMC Suppl. Attached

| | | | | | | |
|---|---|---|---|---|---|---|
| Income Multiplier | ( ) | Income Estimate: | $ | 539.09 | / | (unit) |
| Expense Ratio | 27.82 % | Expense Estimate: | $ | 149.98 | / | (unit) |
| Overall Cap Rate: | 5.50 % | Net Property Income: | $ | 389.10 | / | (unit) |

### Area-Regional-Market Area Data and Trends:

| | Above Avg | Avg. | Below Avg | N/A |
|---|---|---|---|---|
| Value Trend | | X | | |
| Sales Activity Trend | | X | | |
| Property Compatability | | X | | |
| Effective Purchase Power | | X | | |
| Demand | | X | | |
| Development Potential | | X | | |
| Desirability | | X | | |

### Subject Property Rating:

| | Above Avg | Avg. | Below Avg | N/A |
|---|---|---|---|---|
| Location | | X | | |
| Soil Quality/Productivity | | X | | |
| Improvement Rating | | X | | |
| Compatibility | | X | | |
| Rentability | | X | | |
| Market Appeal | | X | | |
| Overall Property Rating | | X | | |

©1998-2012 AgWare, Inc. All Rights Reserved.

# Value Allocation
## Schopf's Hilltop Dairy LLC, Dennis & Roxanne Schopf, Roger & Rosemary Schopf

Land values / acre

| | | Acres |
|---|---|---|
| Site | $8,000.00 | 35.00 |
| Cropland A | $4,200.00 | 430.10 |
| Cropland B | $3,150.00 | 45.00 |
| Natural/Pasture | $2,100.00 | 1.70 |
| Wooded | $3,780.00 | 64.60 |
| | Total acres | 576.40 |

Schopf's Hilltop Dairy LLC

| | |
|---|---|
| Site | 20.00 acres |
| Cropland A | 48.00 acres |
| Cropland B | 31.00 acres |
| Natural/Pasture | 0.70 acres |
| Wooded | 0.00 acres |
| Total | 99.70 acres |

| | |
|---|---|
| Land value | $460,000.00 |
| Improvement value #8 - #10, #12 - #18 | $845,000.00 |
| Proposed improvements #11 | $90,000.00 |
| Total Value | **$1,395,000.00** |

Dennis & Roxanne Schopf

| | |
|---|---|
| Site | 13.50 acres |
| Cropland A | 320.60 acres |
| Cropland B | 14.00 acres |
| Natural/Pasture | 1.00 acres |
| Wooded | 54.10 acres |
| Total | 403.20 acres |

| | |
|---|---|
| Land value | $1,705,000.00 |
| Improvement value #1 - #7 | $1,040,000.00 |
| Proposed improvements | $0.00 |
| Total Value | **$2,745,000.00** |

Case 15-33333-gmh    Doc 5    Filed 12/16/15    Page 14 of 51

**Roger & Rosemary Schopf**

| | | | |
|---|---|---|---|
| Site | 0.00 acres | | |
| Cropland A | 61.50 acres | | |
| Cropland B | 0.00 acres | | |
| Natural/Pasture | 0.00 acres | | |
| Wooded | 10.50 acres | | |
| | | | |
| Total | 72.00 acres | Land value | $298,000.00 |
| | | Improvement value | $0.00 |
| | | Proposed improvements | $0.00 |
| | | Total Value | **$298,000.00** |

**Roger & Rosemary Schopf Life Estate**

| | | | |
|---|---|---|---|
| Site | 1.50 acres | | |
| Cropland A | acres | | |
| Cropland B | acres | | |
| Natural/Pasture | acres | | |
| Wooded | acres | | |
| | | | |
| Total | 1.50 acres | Land value | $12,000.00 |
| | | Improvement value #19 | $100,000.00 |
| | | Proposed improvements | $0.00 |
| | | Total Value | **$112,000.00** |

| | | | |
|---|---|---|---|
| **Total Acres** | 576.40 | **Total Land** | $2,475,000.00 |
| | | **Total Improvements** | $1,985,000.00 |
| | | **Total Proposed Imp** | $90,000.00 |
| | | **Total Contributions** | $4,550,000.00 |
| | | **Fair Market Value** | $4,550,000.00 |

©1998-2012 AgWare, Inc. All Rights Reserved.

# Improvements

## Dennis & Roxanne Schopf

**House:**
- 80+ yrs., 1276 sf, 1 ½ story wood frame
- Stone foundation, vinyl siding, asphalt roof (7 yrs.)
- First floor—kitchen/ dining room, living room, 1 bedroom, bathroom
- Second floor—2 bedrooms
- Presently occupied by owners son

**Store**
- Built 2000, 4332 sf, steel/ wood frame, one-story
- Concrete floor & foundation
- Attached to north end and west side of parlor complex
- Retail sales area—operates 10 months/ year
  - Sales counter for food (ice cream, pizza, hot dogs, etc.), dairy products and souvenirs
  - Food preparation room (ice cream making)
  - Information area for viewing parlor operations and other educational displays & activities
  - Office area
  - Classroom or gathering area for educational purposes with closed circuit TV for viewing farm operation

**Parlor Complex**
- Built 2000, 4952 sf, steel/ pole frame
- Parlor, 40' x 70'
  - Tile lined concrete block walls, steel ceiling
  - 2 x 10 herringbone walk in parlor
  - Stainless steel stall equipment
  - De Laval dairy equipment
  - Rapid exit, auto take-offs, computer cow ID
  - In-floor heat and LP/ forced air heat
  - 4—3' ceiling exhaust fans
- Milk room—24' x 8'
  - 2—6000 gal. bulk tanks, plate cooler
- Office area—28' x 70'
  - Utility room, break room, office, restroom

**Holding Area**
- Built 2000, 44' x 60', steel/ pole frame
- Curtain sidewalls, open ridge, insulated roof w/ steel underside
- In-floor heat, sprinkler system, circulating fans, crowd gate
- Manure flushed to collection pit, pumped to freestall barn

©1998-2012 AgWare, Inc. All Rights Reserved.

Case 15-33333-gmh    Doc 5    Filed 12/16/15    Page 16 of 51

**Manure Storage**
- Built 2004, 300' diameter x 16' high concrete walls, concrete floor
- 12,000,000 gal. capacity
- Under floor agitation system

**Horse Barn**
- Built 2008, 44' x 80', steel/ wood frame, one-story
- Built to match style of parlor complex / store
- Finished interior—tack room, feed room, office, bathroom, shop area
- 3—12' x 12' and 6—6' x 12' stalls w/ dirt floors
- Pony and horse rides complement the tourist attraction of the ice cream parlor

**Outdoor Riding Arena**
- Will be built in 2008, 150' x 280', sand base, attractively fenced for safe riding

# Improvements

## Schopf's Hilltop Dairy LLC

**Freestall Barn #1**
- Built 2000, 113' x 280', steel/ pole frame
- Curtain sidewalls, open ridge, , insulated roof
- 360 stalls w/ mattresses, 6-row configuration
- Drive-thru center feed alley w/ 25% headlocks
- Cattle sprinklers over feeding area
- Alley scrapers to center collection pit, pumped to concrete manure structure

**Breezeways**
- Built 2000, 10' x 200', 10' x 125', 26' x 88', steel/ wood frame/ 4' concrete wall
- Open sides, concrete floor, steel roof
- Connects holding area to FS Barn #1 & FS Barn #2
- Sorting area (26' x 88') south end of holding area, one closed sidewall & one curtain sidewall, insulated roof

**Freestall Barn #2**
- Built 1970/ 1980, 102' x 200' & 60' x 100', steel/ pole frame
- Vents on west wall, curtains on east wall, open ridge
- 170 freestalls w/ mattresses
- Center feed bunk
- Manure scraped to collection pit, pumped to concrete storage tank
- Addition—45 freestalls for pregnant heifers
- 2—30' x 60' maternity pens
- Cattle access outdoor concrete lot with drive-by feeding
- Solid manure scraped to concrete pad (65' x 75') w/ 5' concrete side walls

Case 15-33333-gmh    Doc 5    Filed 12/16/15    Page 17 of 51

- Addition proposed for 2012
  - 82' x 70' added to north end of FS Barn #2
  - Steel / pole frame/ concrete, curtain sidewalls, insulated roof
  - 64 freestalls w/ mattresses, 5 row, 1 maternity pen
  - Add 30' to center feed bunk
  - 4- 48" intake fans in north end wall for positive air flow
  - 4- 48" fans located 70' from north end wall
  - 4- 36" exhaust fans on ridge, ridge is closed between fans
  - Cost estimates provided by owner—remove existing barn and construction of new building-$112,000; fans, steelwork, electric, water, feed bunk-$40,000; estimated labor provided by owner- $20,000

**Old Parlor Complex- no contributory value**
- 30+ yrs., 12' x 60' & 20' x 48', steel/ wood frame
- Northwest corner of FS Barn #2
- 1 x 14 herringbone walk-in parlor, used for treated cows
- Milkroom used for pasteurizing treated milk

**Freestall Barn #3**
- Built 1993, 60' x 180', steel/ steel frame, insulated roof
- Remodeled 2004, 140 freestalls, 3-row, used for bred heifers
- One pen for weaned calves
- Open south side, curtains north side
- Drive-by feeding w/ headlocks
- Bedding & feed storage area
- Manure storage area—hauled weekly

**Shed/ Shop**
- Built 1985, 54' x 108', steel/ pole frame
- Shed area (54' x 68')—gravel floor, sliding doors north & west
- Shop area (54' x 68'), heated & insulated, concrete floor
  - West side—overhead and access doors
- Scale—1992, 25 ton capacity, scale readout inside shop

**Garage**
- Built 1992, 24' x 36', steel/ pole frame
- Concrete floor
- 3 overhead doors—east side

**Bunkers**
- Built 2000 and expanded 06/07
- 50' x 200' asphalt pad—west end
- 38' x 200' x 12' walls, 12' end wall
- 120' x 200' x 12' wall, 6' end wall
- 30' x 140' concrete apron
- Leachate system- built 2008, 50' x 250' asphalt pad, concrete runway, settling basin

Case 15-33333-gmh    Doc 5    Filed 12/16/15    Page 18 of 51

## Silos
- Harvestore, 20 x 80, Goliath unloader, HMSC
- Harvestore, 20 x 42, Spartan unloader, HMSC
- Concrete stave, 18 x 60, not used, no contributory value
- Concrete stave, 20 x 60, not used, no contributory value
- Concrete stave, 16 x 45, not used, no contributory value

## Grain Bins
- 3000 bu, 1985, round, steel, perforated floor, fan, unloading auger
- 8500 bu, 1985, round, steel, perforated floor, fan, unloading auger
- 8500 bu, 1985, round, steel, perforated floor, fan, unloading auger
- 4000 bu, 2010, round, steel, used as wet bin for dryer
- Grain dryer—no contributory value

## Feed Bins
- Steel, auger discharge:  4—8 ton, 1—12 ton, 2—16 ton

## Improvements w/ no contributory value
- Slurrystore, 1990, 101' x 14'

# Improvements

## Roger & Rosemary Life Estate

## House
- 45+ yrs., 2000 sf more or less, one-story wood frame
- Poured concrete and concrete block foundation
- Aluminum siding, asphalt roof
- Basement—crawl space only
- Kitchen, dining room, living room, 4 bedrooms, 2 bathrooms
- Remodeled 10 yrs., siding, new windows, bathroom fixtures
- LP/ hot water heat, central air conditioning
- Attached 2 ½ car garage—heated

# LEGAL DESCRIPTION

Tax key numbers of parcels included in this appraisal

|     | Parcel | A |     |
| --- | --- | --- | --- |
| **Schopf's Hilltop Dairy LLC** | | | |
| 1 | 008 0135292621 | 20.00 | |
| 2 | 008 0135292621A | 19.28 | |
| 3 | 008 0135292622C | 17.72 | |
| 4 | 022 0201282622 | 42.72 | |
| | | | 99.72 |
| | | | |
| **Dennis & Roxanne Schopf** | | | |
| 5 | 008 0134292614A | 34.66 | |
| 6 | 008 0135292633 | 35.00 | |
| 7 | 008 0127292621C | 50.00 | |
| 8 | 008 0135292622 | 20.00 | |
| 9 | 008 0135292622A | 1.50 | |
| 10 | 008 0135292623 | 40.00 | |
| 11 | 008 0135292632 | 40.00 | |
| 12 | 022 0201282621B | 21.06 | |
| 13 | 022 0201282632 | 20.64 | |
| 14 | 008 0134292631A | 25.90 | |
| 15 | 008 0134292634A | 39.38 | |
| 16 | 008 0134292641 | 35.00 | |
| 17 | 008 0134292642 | 40.00 | |
| | | | 403.14 |
| | | | |
| **Roger & Rosemary Schopf** | | | |
| 18 | 022 0201282631 | 40.00 | |
| 19 | 022 0201282634 | 32.00 | |
| | | | 72.00 |
| | | | |
| **Roger & Rosemary Schopf Life Estate** | | | |
| 20 | 008 0135292622B | 1.50 | |
| | | | 1.50 |
| | | | |
| **TOTALS** | | 576.36 | |

©1998-2012 AgWare, Inc. All Rights Reserved.

Exhibit A-3

Schopf's Hilltop Dairy, LLC
Equipment List 2015

| EQUIPMENT | VALUE - 2015 |
|---|---|
| IHC 1486 Tractor | $12,800 |
| Case IH Tractor, 4WD, 7120 | $28,000 |
| IHC C Tractor | $2,500 |
| IHC M Tractor | $3,000 |
| IH 656 Tractor | $6,000 |
| IH A Tractor | $2,500 |
| IH B Tractor | $2,500 |
| ~~IH Tractor 2006~~ | ~~$45,000~~ |
| Fox 3310 Chopper w/2 straw heads | $1,900 |
| MF Baler 228 | $1,600 |
| Round Bale Fork | $150 |
| Silage Tiller Bunker Facer | $5,000 |
| Dump Cart | $22,000 |
| Terra Disk | $55,000 |
| 20 HP Kubota Lawnmover 2021 | $7,500 |
| Jaylor Mixer | $40,000 |
| IH Cub | $2,000 |
| Manitou Loader | $70,000 |
| Patz Manure Pumps -2 | $14,000 |
| Houle Pumps -2 | $2,500 |
| IH Truck Manure Tanker (Grey) | $20,000 |
| Kenworth Tk w/tank & Box/Flat Bed | $60,000 |
| Calumet Manure Tank 5000 | $18,000 |
| Knight Manure Spreader | $12,000 |
| Teagele Bale Chopper | $25,000 |
| Agitation System Houle | $50,000 |
| Generator 80KW | $7,400 |
| Generator 100KW | $9,000 |
| Kubota RTV Dairy | $8,000 |
| Welder | $2,700 |
| Pressure Washer | $2,600 |
| Patz Feeders | $9,000 |
| Feed Conveyors | $4,000 |
| Air Compressor/Dryer | $5,000 |
| MF 1250 4WD Tractor w/attachment | $6,000 |
| Cattle Trailer | $3,400 |
| Gooseneck Trailer | $3,000 |
| Sawdust Bucket | $3,000 |
| JD 6 row corn head 8810 | $52,000 |
| Gehl 3640 | ~~$18,500~~ 24000.00 |
| Gehl 5835 | $7,500 |
| 5640 XT | $18,000 |
| Houle 6380 Tanker | ~~$1,000~~ 10000.00 |
| Silage Tiller Skid Steer | $2,500 |
| Gruetts Snowblower | $750 |
| JD Corn Planter - 6 Row Narrow | $2,000 |

### Schopf's Hilltop Dairy, LLC
### Equipment List 2015

| | |
|---|---|
| Power Washer | $2,400 |
| Fox Blower | $500 |
| IH Blower | $2,000 |
| Sprayer - Lawn | $1,600 |
| 2007 Chev Truck | $15,000 |
| 2005 Colorado | $2,000 |
| S10 Feed trucks -2 | $2,500 |
| 2002 Check Truck w/plow | $8,000 |
| LN 800 | $3,000 |
| Bunker Walls | $15,000 |
| Cement Blocks - 69 | $2,500 |
| Tire Walls - 4000 | $12,000 |
| Super Hutches - 5 | $10,000 |
| Hutches - 50 | $7,500 |
| Gas Tanks - 1000 gallons - 2 | $2,400 |
| Gas tanks - 300 gallons w/pump-2 | $3,800 |
| Gas Tank - 500 gallons w/pump | $1,000 |
| Fertilizer Tanks | $10,000 |
| Shop supplies and equipment | $50,000 |
| Pastuerizer | $6,000 |
| Feed bins w/auger - 4 | $10,000 |
| Automatic Roller Mill | $3,000 |
| Agrimetal Roller Mill | $3,000 |
| Agrimetal Hammer Mill | $3,000 |
| Harvestor Silo Unloaders - 2 | $8,000 |
| Bale Grapels - 2 | $6,000 |
| LP Tanks -2 | $2,000 |
| Fans - 56 | $44,000 |
| Semen Tanks (2) and semen | $2,500 |
| Barn Supplies | $2,500 |
| Office Equipment & Supplies | $2,000 |
| | |
| Total Value | ~~$917,500.00~~ # $887000.00 |

# Schopf's Hilltop Dairy

**Operations Budget Only – No P&I in Plan**

*Version 12.07.15*

# 2016
# Annual Business Plan

## Dairy Business

**Dennis Schopf**
**5169 Cty I**
**Sturgeon Bay, WI 54235**
**920-743-0212**



**DAIRY BUSINESS
CONSULTING**

<u>**Prepared By**</u>
Dan Wenzel
**Wenzel Dairy Business Consulting, LLC**
wenzeldbc@charter.net
920-982-6274

# Schopf's Hilltop Dairy
# 2016 Budget Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Projected Income | $ | 2,266,765 | | | | |
| Feed PMS | $ | 453,223 | 20.0% | | | |
| Feed Forage/Grain | $ | 535,306 | 23.6% | | | |
| Custom Cattle/Buy Back | $ | - | 0.0% | 64.0% | $ | 13.14 |
| Labor | $ | 461,652 | 20.4% | | | |
| Crop Expense | $ | - | 0.0% | | | |
| Other | $ | 656,803 | 29.0% | | | |
| Total Projected Expense | $ | 2,106,984 | 93.0% | | $ | 19.09 |
| Net Cash | $ | 159,781 | | | | |
| Total Projected P&I | $ | - | 0.0% | | $ | - |

| | | |
|---|---|---|
| Cash Surplus | $ | 159,781 |
| Net Worth Gain | $ | - |
| Cash Breakeven Price | $ | 19.09 |
| Acc Adj Cash Breakeven Price | $ | - |
| Cash Breakeven Pounds | | 82.5 |
| Net Cash Available/Cow | $ | 414 |
| Cash Price Margin/cwt | $ | 1.45 |
| Net Worth % Change | | #DIV/0! |

Wenzel Dairy Business Consulting, LLC

12/7/2015

Dan Wenzel
Dairy Business Consulting

# Dairy Architect - Planner ©
## Business Plan Assumptions
Version 1.32



DAIRY BUSINESS
CONSULTING

12/7/2015

## Schopf's Hilltop Dairy

**Livestock Assumptions:**

|  | 2016 Jan-Dec |
|---|---|
| Average Cows on Hand | 386 |
| Average Cows Milking | 346 |
| Average Cows in Tank | 335 |
| Lbs. Milk/Cow In Tank/Day | 89.97 |
| Lbs. Milk/Milking Cow/Day | 87.30 |
| Number of Milkings/Day | 3.0 |
| Annual Culling Rate, % | 41% |
| Total Cows Culled | 158 |
| Total Cows Sold for Breeding | 0 |
| Annual Death Loss, % | 7% |
| Total Cows Died | 27 |
| Raised Springers | 122 |
| Purch Open Market Springers | 0 |
| Purch Returning Springers | 0 |
|  |  |
| Heifers <60d Raised ---------- | Y |
| Percent of Group @ Grower | 0% |
| Heifers  60d to <7m Raised -- | Y |
| Percent of Group @ Grower | 0% |
| Open Heifers > 6 m Raised -- | Y |
| Percent of Group @ Grower | 0% |
| Bred Heifers Raised ---------- | Y |
| Percent of Group @ Grower | 0% |
| Age Heifers Leave Farm, Mo. | 0 |
| Age Heifers Return, Mo. | 0 |
| YE Owned Heifers < 7 mo | 99 |
| YE Owned Open Heifers > 6 mo | 139 |
| YE Owned Bred Heifers | 146 |
|  |  |
| Gross Milk Price, $/Cwt. | 17.51 |
| Basis Before Hauling, $/Cwt. | 2.00 |
| Milk Hauling Cost, $/Cwt. | 0.50 |
| Cull Cow Sales Price | 1,200.00 |
| Breeding Cow Sales Price | - |
| Open Market Springer Price | - |
| Returning Springer Price | 1,950.00 |
| Bull Calf Sales Price | 200.00 |
| Heifer Calf Sales Price | - |

Milk prices based on CME Class III on 12/3/15 plus a basis of 12.6% of Class III

Assumed all heifers raised on farm.  None custom raised.

Assumed 35 hd brought back from Evenson's are paid for and owned.  No other cattle purchases assumed in the plan.

Dan Wenzel
Dairy Business Consulting

# Dairy Architect - Planner ©
## Business Plan Assumptions
Version 1.32



DAIRY BUSINESS
CONSULTING

12/7/2015

## Schopf's Hilltop Dairy

### Cropping Assumptions:

| | 2016 |
|---|---|
| Total Crop Acres | - |
| Corn Silage, Acres | - |
| DM Yield, Tons/Acre | - |
| Alfalfa Haylage, Acres | - |
| DM Yield, Tons/Acre | - |
| Alfalfa Hay, Acres | - |
| DM Yield, Tons/Acre | - |
| Straw, Acres | - |
| DM Yield, Tons/Acre | - |
| Refusal, Acres | - |
| DM Yield, Tons/Acre | - |
| Corn Grain, Acres | - |
| DM Yield, Tons/Acre | - |
| , Acres | - |
| DM Yield, Tons/Acre | - |
| , Acres | - |
| DM Yield, Tons/Acre | - |
| , Acres | - |
| DM Yield, Tons/Acre | - |
| Grain #5, Acres | - |
| DM Yield, Tons/Acre | - |
| Grain #6, Acres | - |
| DM Yield, Tons/Acre | - |
| Grain #7, Acres | - |
| DM Yield, Tons/Acre | - |
| Grain #8, Acres | - |
| DM Yield, Tons/Acre | - |

Assumed all forage, grain, and straw bought from S&B Cropping.  Schopf's Dairy raises no crops.
Assumed to by silage at $41.50/t (35% dm), haylage $72/t (40% dm), corn $145/t (85% dm), straw $120/t (85% dm)

### Labor Assumptions:

| | 2016 |
|---|---|
| Owner Draws | - |
| Salaried & Hourly | 427,500 |
| Hired Management | - |
| Benefits & Insurance | 34,152 |
| Taxes | - |
| Total Labor Cost, $/Cwt. | 4.18 |
| Total Labor Cost, $/Cow/Day | 3.26 |

Hourly labor in plan is TOTAL costs of wages, taxes, benefits, workmans comp, owner draws per Schopf's

Dan Wenzel
Dairy Business Consulting

# Dairy Architect - Planner ©
# Business Plan Assumptions
Version 1.32

DAIRY BUSINESS
CONSULTING

12/7/2015

## Schopf's Hilltop Dairy

### Capital Assumptions:

| Capital Purchases | 2016 |
|---|---|
| Dairy Livestock | - |
| Heifer Livestock | - |
| Other Livestock | - |
| Risk Prot. Milk | - |
| Non-Lvstk Intermediate | - |
| Long Term | - |
| Total | - |

| Capital Sales | |
|---|---|
| Owner Equity Contrib/(Draw) | - |
| Breeding/Cows & Bulls | - |
| Breeding/Heifers | - |
| Breeding/Other | - |
| Non-Lvstk, Intermediate | - |
| Long Term | - |
| Total | - |

| New Credit (Money Borrowed) | |
|---|---|
| Short Term Loans | - |
| Intermediate Term Loans | - |
| Long Term Loans | - |
| Total | - |
| YE Operating Loan Balance | 1,123,892 |

### Source and Use of Funds

Assumed no capital purchases in 2016

Assumed heifer back of 35 hd at $1,950/hd betweein May-Sep 2015 and shown as an operating expense

Assumed dairy buys all feed and has no inventory - buy monthly as needed
Assumed 0% shrink on forages and grains. Plan buys what goes into TMR. S&B takes shrink and is in purchase price.
Assumed S&B rents land from Schopf's Dairy for $125/acre on 413 acres
No custom manure hauling - dairy owns equipment and S&B provides labor for manure value

Goal to milk 450 cows every day - maximum facility use

Dan Wenzel

Dairy Business Consulting

# Dairy Architect - Planner ©
## Sensitivity & Visual Analysis
Version 1.32



**DAIRY BUSINESS
CONSULTING**

### Schopf's Hilltop Dairy

12/7/2015

| Assumption | Test | | | Year 1 - 2016 | |
| --- | --- | --- | --- | --- | --- |
| | | | | Base | Profit Impact |
| Cow Numbers | 5% Less Cows | | | 386 Total Cows | -$86,999 /yr<br>-4,967 Cwt./yr<br>-2.58 Lb./cow/day |
| Milk Production | 5% Less Production | | | 28,350 Lb./cow/yr | -$95,966 /yr<br>-5,479 Cwt./yr<br>-2.85 Lb./cow/day |
| Milk Price / Cwt. | $0.50 / Cwt. Reduction | | | $17.56 /Cwt. | -$56,977 /yr<br>-3,253 Cwt./yr<br>-1.69 Lb./cow/day |
| Labor Costs + Benefits & Taxes | 10% Cost Increase | | | $461,652 | -$46,165 /yr<br>-2,636 Cwt./yr<br>-1.37 Lb./cow/day |
| Total Feed Costs | 10% Cost Increase | | | $988,353 | -$98,835 /yr<br>-5,643 Cwt./yr<br>-2.93 Lb./cow/day |
| Annual Expense Before Interest | 5% Cost Increase | | | $2,262,710 | -$113,135 /yr<br>-6,459 Cwt./yr<br>-3.35 Lb./cow/day |

Confidential

Dan Wenzel
Dairy Business Consulting

# Dairy Architect - Planner ©
## Cash Flow Detail
Version 1.32



DAIRY BUSINESS
CONSULTING
12/7/2015

## Schopf's Hilltop Dairy
### 2016

**Income**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | - | - | - | - | - | - | - | - | - | - | 15,000 | - | 15,000 |
| Ag Program Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Sales | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain or (Loss)/Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lvstk. Sales/Calf/Bull | 6,000 | 4,000 | 2,600 | 2,000 | 2,600 | 3,400 | 3,800 | 3,600 | 3,000 | 3,000 | 4,200 | 3,200 | 41,400 |
| Lvstk. Sales/Calf/Heifer | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lvstk. Sales/Cull/Bulls | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lvstk. Sales/Cull/Cows | 16,800 | 14,400 | 14,400 | 14,400 | 14,400 | 14,400 | 14,400 | 21,600 | 21,600 | 15,600 | 13,200 | 14,400 | 189,600 |
| Lvstk. Sales/Cull/Heifers | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lvstk. Sales/Market Livestock | - | - | - | - | - | - | - | - | - | - | - | - | 1,959,140 |
| Milk Sales | 173,732 | 164,070 | 160,221 | 169,657 | 156,519 | 160,595 | 161,119 | 171,222 | 172,344 | 159,906 | 161,107 | 148,647 | 1,959,140 |
| Miscellaneous Income | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 10,000 |
| Other Dividend | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patronage/Cash | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Risk Protection/Hedging (Milk) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Risk Protection/Hedging (Non-Milk) | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 51,625 |
| Land Rental Income from S&B | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Income** | 201,667 | 187,605 | 182,356 | 191,193 | 178,654 | 183,530 | 184,454 | 201,558 | 202,080 | 183,642 | 198,643 | 171,383 | 2,266,765 |

**Expense**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bedding | 3,384 | 3,368 | 3,257 | 3,154 | 3,042 | 2,971 | 2,995 | 3,011 | 2,931 | 2,899 | 2,923 | 2,891 | 36,825 |
| Breeding Expenses | 1,322 | 1,690 | 1,506 | 2,571 | 1,873 | 1,543 | 881 | 495 | 660 | 825 | 935 | 880 | 15,181 |
| Bst Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Chemical | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Consulting | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Custom Hire | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Fertilizer | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Rent or Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Seed | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custom Hire | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custom/Manure Removal/Application | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custom/Heifer Growing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custom/Dry Cow Care | - | - | - | - | - | - | - | - | - | - | - | - | 45,228 |
| Equipment Rent or Lease | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 45,228 |
| Facility Rent or Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Feed Exp./Nutritionist/Testing | - | - | - | - | - | - | - | - | - | - | 7,937 | 8,003 | 107,009 |
| Feed Exp./Corn and Grain | 9,870 | 9,579 | 9,992 | 9,034 | 9,034 | 8,755 | 9,041 | 8,945 | 8,326 | 8,494 | 13,695 | 13,695 | 174,300 |
| Feed Exp./Corn Silage | 16,185 | 14,940 | 16,185 | 14,940 | 13,695 | 14,940 | 14,940 | 13,695 | 13,695 | 13,695 | 646 | 806 | 7,757 |
| Feed Exp./Hay | 742 | 577 | 570 | 590 | 644 | 636 | 654 | 607 | 599 | 685 | 21,600 | 21,600 | 246,240 |
| Feed Exp./Haylage | 21,600 | 17,280 | 19,440 | 21,600 | 19,440 | 21,600 | 21,600 | 19,440 | 21,600 | 19,440 | 34,435 | 36,733 | 453,223 |
| Feed Exp./Non-Forage/Non-Grain Feeds | 41,259 | 39,456 | 40,787 | 37,703 | 37,114 | 37,244 | 38,444 | 37,655 | 35,420 | 36,973 | 4,306 | 4,306 | 51,674 |
| Freight/Non-Feed/Non-Lvstk. | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 3,900 | 3,900 | 46,800 |
| Fuels, Oil and Lube | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 4,950 | 4,950 | 59,400 |
| Insurance/Liability and Property | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | - | - | - |
| Insurance/Vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Draw #1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Draw #2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Employee Benefits | - | - | - | - | - | - | - | - | - | - | 35,625 | 35,625 | 427,500 |
| Labor/Hired Management | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 2,846 | 2,846 | 34,152 |
| Labor/Hourly | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | - | - | - |
| Labor/Insur. (Health,Life,Other) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Salaried | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Taxes (FICA,FUTA,SUTA,Medicare) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Workmans Compensation | - | - | - | - | - | - | - | - | - | 1,314 | 1,223 | 1,218 | 16,559 |
| Marketing/Culls | - | - | - | - | - | - | - | - | 1,300 | 1,314 | 1,223 | 1,218 | 16,559 |
| Marketing/Milk | 1,540 | 1,480 | 1,528 | 1,377 | 1,385 | 1,361 | 1,423 | 1,410 | 1,300 | 4,380 | 4,077 | 4,059 | 55,196 |
| Marketing/Milk Hauling | 5,134 | 4,933 | 5,092 | 4,590 | 4,617 | 4,536 | 4,743 | 4,701 | 4,334 | 4,380 | - | - | - |
| Marketing/Other Lvstk. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing/Risk Prot. and Hedging (Milk) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Business/Bank Charges | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Business/Dues, Subs., Ads | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Dan Wenzel**

**Dairy Business Consulting**

# Dairy Architect - Planner ©
## Cash Flow Detail
Version 1.32



**DAIRY BUSINESS CONSULTING**

### Schopf's Hilltop Dairy

12/7/2015

| 2016 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Business/License and Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outside Services/DHIA Testing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outside Services/Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outside Services/Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional/Accounting | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional/Consulting | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 4,500 |
| Professional/Legal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional/Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maint /Equipment | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 20,000 |
| Repairs and Maint /Facility | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 4,000 |
| Risk Protection/Hedging (Non-Milk) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies/Livestock | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies/Milking | 7,546 | 7,510 | 7,262 | 7,032 | 6,784 | 6,624 | 6,678 | 6,713 | 6,536 | 6,465 | 6,518 | 6,447 | 82,115 |
| Supplies/Non-Dairy | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1,500 |
| Supplies/Office | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes/Income/Federal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes/Income/State | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes/Property | 6,000 | - | - | - | - | 6,000 | - | - | - | - | - | - | 12,000 |
| Utilities/Electric | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 67,680 |
| Utilities/Garbage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities/Phone | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities/Propane/NG | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 9,624 |
| Utilities/Sewage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities/Water | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Veterinary/Hoof and Feet | 3,296 | 3,281 | 3,172 | 3,072 | 2,963 | 2,894 | 2,917 | 2,933 | 2,855 | 2,824 | 2,847 | 2,816 | 35,871 |
| Veterinary/Med Supplies | 7,962 | 7,925 | 7,663 | 7,420 | 7,159 | 6,990 | 7,046 | 7,084 | 6,897 | 6,822 | 6,878 | 6,803 | 86,651 |
| Veterinary/Service/Consulting | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lime | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Minimum Cash Bal. [ $.]** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 190,677 | 176,856 | 181,291 | 177,920 | 172,589 | 174,932 | 182,200 | 171,527 | 169,990 | 169,656 | 168,553 | 170,791 | 2,106,984 |
| **Cash Operating Surplus** | 10,990 | 10,749 | 1,065 | 13,272 | 6,065 | 8,598 | 2,254 | 30,031 | 32,089 | 13,986 | 30,090 | 592 | 159,781 |

**Dan Wenzel**

**Dairy Business Consulting**



DAIRY BUSINESS CONSULTING

12/7/2015

## Schopf's Hilltop Dairy

**2016**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| Beginning Cash Balance | - | - | - | - | - | - | - | - | - | - | - | - | 231,000 |
| Crop Sales | - | - | - | - | - | - | - | - | - | - | - | - | |
| Lvstk. Sales | 22,800 | 18,400 | 17,000 | 16,400 | 17,000 | 17,800 | 18,200 | 25,200 | 24,600 | 18,600 | 17,400 | 17,600 | 1,959,140 |
| Milk Sales | 173,732 | 164,070 | 160,221 | 169,657 | 156,519 | 160,595 | 161,119 | 171,222 | 172,344 | 159,906 | 161,107 | 148,647 | 76,625 |
| Miscellaneous Income | 5,135 | 5,135 | 5,135 | 5,135 | 5,135 | 5,135 | 5,135 | 5,135 | 5,135 | 5,135 | 20,135 | 5,135 | |
| Patronage/Cash & Dividend | - | - | - | - | - | - | - | - | - | - | - | - | |
| Risk Protection/Hedging | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Income** | 201,667 | 187,605 | 182,356 | 191,193 | 178,654 | 183,530 | 184,454 | 201,558 | 202,080 | 183,642 | 198,643 | 171,383 | 2,266,765 |
| | | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | | 36,825 |
| Bedding | 3,384 | 3,368 | 3,257 | 3,154 | 3,042 | 2,971 | 2,995 | 3,011 | 2,931 | 2,899 | 2,923 | 2,891 | 15,181 |
| Breeding Expenses | 1,322 | 1,690 | 1,506 | 2,571 | 1,873 | 1,543 | 881 | 495 | 660 | 825 | 935 | 880 | |
| Bst Supplies | - | - | - | - | - | - | - | - | - | - | - | - | |
| Crop Exp. | - | - | - | - | - | - | - | - | - | - | - | - | |
| Custom Hire (Non-Crop) | - | - | - | - | - | - | - | - | - | - | - | - | 45,228 |
| Custom Heifer Growing | - | - | - | - | - | - | - | - | - | - | - | 3,769 | |
| Equip & Facility Rent or Lease | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 80,837 | 988,528 |
| Feed Exp./All Purchased | 89,655 | 81,832 | 86,974 | 83,867 | 79,927 | 83,175 | 84,679 | 80,342 | 79,640 | 79,288 | 78,313 | | 46,800 |
| Fuels, Oil and Lube | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 59,400 |
| Insurance | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 461,652 |
| Labor + Benefits + Taxes + Family | 38,471 | 38,471 | 38,471 | 38,471 | 38,471 | 38,471 | 38,471 | 38,471 | 9,940 | 10,001 | 9,606 | 9,583 | 123,429 |
| Marketing & Freight | 10,980 | 10,719 | 10,925 | 10,273 | 10,309 | 10,203 | 10,472 | 10,418 | | | | | 6,000 |
| Miscellaneous Expenses | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | |
| Misc. Business | - | - | - | - | - | - | - | - | - | - | - | - | 4,500 |
| Outside Services & Professional | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 24,000 |
| Repairs and Maint. | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | |
| Risk Protection & Hedging (All) | - | - | - | - | - | - | - | - | - | - | - | - | 83,615 |
| Supplies | 7,671 | 7,635 | 7,387 | 7,157 | 6,909 | 6,749 | 6,803 | 6,838 | 6,661 | 6,590 | 6,643 | 6,572 | 12,000 |
| Taxes - Fed, State and R.E. | 6,000 | - | - | - | - | - | 6,000 | - | - | - | - | 6,442 | 77,304 |
| Utilities | 6,442 | 6,442 | 6,442 | 6,442 | 6,442 | 6,442 | 6,442 | 6,442 | 6,442 | 6,442 | 6,442 | | 122,522 |
| Veterinary & Health | 11,258 | 11,206 | 10,836 | 10,492 | 10,122 | 9,884 | 9,963 | 10,016 | 9,752 | 9,646 | 9,726 | 9,620 | |
| Minimum Cash Bal. [ $.] | - | - | - | - | - | - | - | - | - | - | - | - | 2,106,984 |
| **Total Operating Expenses** | 190,677 | 176,856 | 181,291 | 177,920 | 172,589 | 174,932 | 182,200 | 171,527 | 169,990 | 169,656 | 168,553 | 170,791 | |
| | | | | | | | | | | | | | 159,781 |
| **Cash Operating Surplus** | 10,990 | 10,749 | 1,065 | 13,272 | 6,065 | 8,598 | 2,254 | 30,031 | 32,089 | 13,986 | 30,090 | 592 | |

**Confidential**
Case 15-33333-gmh     Doc 5     Filed 12/16/15     Page 31 of 51

Dan Wenzel
Dairy Business Consulting

### Dairy Architect - Planner ©
### Animal Operations
Version 1.32


DAIRY BUSINESS
CONSULTING

## Schopf's Hilltop Dairy

### First Year Estimations: — 2016

| | 2016 | | | |
|---|---|---|---|---|
| Total Cows On Farm | 386 | Bull Calves Born | 231 |
| Cows In Milk | 346 | Heifer Calves Born | 215 |
| Cows With Milk In Tank | 335 | Total Heifers Raised | 122 |
| Average Percent In Milk [a] | 87% | Total Heifers Purchased | 0 |
| Total Dry Cows | 41 | Total Heifers Sold | 0 |
| Total Cows Culled | 158 | Total Animals Bred | 276 |
| Total Extra Cows Sold | 0 | Total Replacement Animals | 122 |
| Total Cows Died | 27 | Total Animals To Freshen | 474 |
| Percent Culled | 41% | | |
| Percent Died | 7% | | |
| Percent Culled/Died | 48% | | |

[a] Percent of total cows whose milk is going into bulk tank

### Estimated Monthly Animal Variations

| 2016 | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cwt. Of Milk Sold | 10,267 | 9,866 | 10,184 | 9,180 | 9,235 | 9,072 | 9,486 | 9,402 | 8,667 | 8,761 | 8,154 | 8,119 | 110,392 |
| Total Cows On Farm | 426 | 424 | 410 | 397 | 383 | 374 | 377 | 379 | 369 | 365 | 368 | 364 | 386 |
| Cows In Milk | 379 | 390 | 376 | 351 | 341 | 346 | 350 | 347 | 331 | 324 | 311 | 300 | 346 |
| Cows with Milk In Tank | 368 | 378 | 365 | 340 | 331 | 336 | 340 | 337 | 321 | 314 | 302 | 291 | 335 |
| Cows Freshened | 52 | 34 | 30 | 21 | 30 | 33 | 26 | 19 | 25 | 24 | 31 | 27 | 352 |
| Heifers Freshened | 16 | 12 | 0 | 2 | 0 | 6 | 17 | 22 | 10 | 11 | 16 | 10 | 122 |
| Total Dry Cows | 47 | 34 | 34 | 46 | 42 | 28 | 27 | 32 | 38 | 41 | 57 | 64 | 41 |
| Cows Dried Off | 30 | 21 | 30 | 33 | 26 | 19 | 25 | 24 | 31 | 27 | 47 | 34 | 347 |
| Cows Culled | 14 | 12 | 12 | 12 | 12 | 12 | 12 | 18 | 18 | 13 | 11 | 12 | 158 |
| Extra Cows Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Springers Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cows Died | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 27 |
| Cows Bred | 24 | 31 | 27 | 47 | 34 | 28 | 16 | 9 | 12 | 15 | 17 | 16 | 276 |
| Raised Heif to Tran [a] | 12 | 0 | 2 | 0 | 6 | 17 | 22 | 10 | 11 | 16 | 10 | 16 | 122 |
| Purch Heif to Tran [a] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Returning Heifers in Purch Heif to Tran [b] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Estimated Replacement Heifers

| 2016 | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heif <60d @ Farm | 38 | 48 | 31 | 22 | 22 | 28 | 33 | 34 | 32 | 30 | 34 | 34 |
| Heif <60d @ Grower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heif <7m @ Farm | 67 | 61 | 71 | 67 | 69 | 70 | 53 | 50 | 55 | 62 | 65 | 64 |
| Heif <7m @ Grower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heif. >6m @ Farm | 124 | 129 | 132 | 143 | 139 | 132 | 144 | 153 | 147 | 144 | 141 | 138 |
| Heif. >6m @ Grower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bred Heif @ Farm | 96 | 94 | 110 | 120 | 133 | 143 | 143 | 130 | 137 | 139 | 138 | 146 |
| Bred Heif @ Grower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Open Heifers < 7 mo | 105 | 109 | 102 | 89 | 91 | 98 | 86 | 84 | 87 | 92 | 99 | 98 |
| Open Heifers > 6 mo | 124 | 129 | 132 | 143 | 139 | 132 | 144 | 153 | 147 | 144 | 141 | 138 |
| Bred Heifers | 96 | 94 | 110 | 120 | 133 | 143 | 143 | 130 | 137 | 139 | 138 | 146 |
| Total Heifers | 325 | 332 | 344 | 352 | 363 | 373 | 373 | 367 | 371 | 375 | 378 | 382 |

Dairy Architect - Planner ©
Dairy Feed Budget
Version 1.32



12/07/15

**PRODUCER & HERD INFORMATION:**
Schopf's Hilltop Dairy

## Planning Year - 2016

| Feeds | Raise/Purch | Unit | $$/Unit | DM, % | Total Units (AF) | Total Value | Units Per Cow | Value Per Cow |
|---|---|---|---|---|---|---|---|---|
| **Producing & Dry Cows** | | | | | | | | |
| Corn Silage #1 | P | Tons | $ 41.50 | 35.00% | 3,875 | $ 160,826 | 10.03 | $ 416.29 |
| Corn Silage #2 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Alfalfa Haylage #1 | P | Tons | $ 72.00 | 40.00% | 1,286 | $ 92,568 | 3.33 | $ 239.61 |
| Alfalfa Haylage #2 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Alfalfa Hay #1 | P | Tons | $ - | 85.00% | - | $ - | - | $ - |
| Alfalfa Hay #2 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Straw | P | Tons | $ 120.00 | 85.00% | 65 | $ 7,763 | 0.17 | $ 20.09 |
| Refusal | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Corn Grain | P | Tons | $ 145.00 | 85.00% | 718 | $ 104,080 | 1.86 | $ 269.40 |
| 0 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| 0 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| 0 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Grain #5 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Grain #6 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Grain #7 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Grain #8 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Post Fresh | P | Tons | $ 356.00 | | 98 | $ 34,866 | 0.25 | $ 90.25 |
| Protein 1:2 | P | Tons | $ 356.00 | | 559 | $ 199,165 | 1.45 | $ 515.53 |
| Protein 4:5 | P | Tons | $ 356.00 | | 363 | $ 129,272 | 0.94 | $ 334.61 |
| Dry Cow Mineral | P | Tons | $ 200.00 | | 4 | $ 703 | 0.01 | $ 1.82 |
| Prefresh | P | Tons | $ 508.00 | | 57 | $ 28,954 | 0.15 | $ 74.95 |
| Heifer Mineral | P | Tons | $ - | | - | $ - | - | $ - |
| 0 | P | Tons | $ - | | - | $ - | - | $ - |
| Pen 18 protein | P | Tons | $ - | | - | $ - | - | $ - |
| 0 | P | Tons | $ - | | - | $ - | - | $ - |
| Calf Grain | P | Tons | $ - | | - | $ - | - | $ - |
| Energy Boost | P | Tons | $ 1,300.00 | | 11 | $ 13,890 | 0.03 | $ 35.95 |
| 0 | P | Tons | $ - | | - | $ - | - | $ - |
| 0 | P | Tons | $ - | | - | $ - | - | $ - |
| 0 | P | Tons | $ - | | - | $ - | - | $ - |
| Non F/G Feed #15 | P | Tons | $ - | | - | $ - | - | $ - |
| Non F/G Feed #16 | P | Tons | $ - | | - | $ - | - | $ - |
| | | | | **Total Producing & Dry Cows** | | $ 772,087 | | $ 1,998 |

Nutritionist - Kevin 12/3/15

Case 15-33333-gmh    Doc 5    Filed 12/16/15    Page 33 of 51

Dan Wenzel
Dairy Business Consulting

Dairy Architect - Planner ©
Dairy Feed Budget
Version 1.32



**PRODUCER & HERD INFORMATION:**
Schopf's Hilltop Dairy

## Planning Year - 2016

| Replacement Heifers | Raise/Purch | Unit | $$/Unit | DM, % | Total Units (AF) | Total Value | Units Per Cow | Value Per Cow |
|---|---|---|---|---|---|---|---|---|
| Corn Silage #1 | P | Tons | $ 41.50 | 35.00% | 304 | $ 12,605 | 0.79 | $ 32.63 |
| Corn Silage #2 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Alfalfa Haylage #1 | P | Tons | $ 72.00 | 40.00% | 2,127 | $ 153,129 | 5.51 | $ 396.36 |
| Alfalfa Haylage #2 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Alfalfa Hay #1 | P | Tons | $ - | 85.00% | - | $ - | - | $ - |
| Alfalfa Hay #2 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Straw | P | Tons | $ - | 85.00% | - | $ - | - | $ - |
| Refusal | P | Tons | $ - | 0.00% | 145 | $ - | 0.37 | $ - |
| Corn Grain | P | Tons | $ 145.00 | 85.00% | 20 | $ 2,942 | 0.05 | $ 7.62 |
| 0 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| 0 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| 0 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Grain #5 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Grain #6 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Grain #7 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Grain #8 | P | Tons | $ - | 0.00% | - | $ - | - | $ - |
| Post Fresh | P | Tons | $ - | | - | $ - | - | $ - |
| Protein 1:2 | P | Tons | $ - | | - | $ - | - | $ - |
| Protein 4:5 | P | Tons | $ - | | - | $ - | - | $ - |
| Dry Cow Mineral | P | Tons | $ - | | - | $ - | - | $ - |
| Prefresh | P | Tons | $ - | | - | $ - | - | $ - |
| Heifer Mineral | P | Tons | $ 434.00 | | 79 | $ 34,313 | 0.20 | $ 88.82 |
| 0 | P | Tons | $ - | | - | $ - | - | $ - |
| Pen 18 protein | P | Tons | $ 312.00 | | 22 | $ 6,746 | 0.06 | $ 17.46 |
| 0 | P | Tons | $ - | | - | $ - | - | $ - |
| Calf Grain | P | Tons | $ 380.00 | | 18 | $ 6,834 | 0.05 | $ 17.69 |
| Energy Boost | P | Tons | $ - | | - | $ - | - | $ - |
| 0 | P | Tons | $ - | | - | $ - | - | $ - |
| 0 | P | Tons | $ - | | - | $ - | - | $ - |
| 0 | P | Tons | $ - | | - | $ - | - | $ - |
| Non F/G Feed #15 | P | Tons | $ - | | - | $ - | - | $ - |
| Non F/G Feed #16 | P | Tons | $ - | | - | $ - | - | $ - |

| | | | |
|---|---|---|---|
| **Total Replacement Heifers** | $ 216,569 | | $ 561 |
| **Total Dairy & Heifers** | $ 988,656 | | $ 2,559 |

Nutritionist - **Kevin 12/3/15**

Feeds

Page 2

Dan Wenzel
Dairy Business Consulting

Dairy Architect - Planner ©
Dairy Feed Budget
Version 1.32



12/07/15

<u>PRODUCER & HERD INFORMATION:</u>
Schopf's Hilltop Dairy

### Planning Year - 2016

Total Herd Feed Costs & Margins:

| | | ----------As Fed Including Losses to Shrink & Wastage---------- | | |
|---|---|---|---|---|
| | | --------Factors For 12 Month Period-------- | | |
| | | All Cows (Lact-Dry) | All Heifers | All Dairy Cows & Heifers |
| **Total Milk Income** | Total $ | 1,933,496 | --------- | 1,933,496 |
| | $/Cow | 5,004.74 | --------- | 5,004.74 |
| | $/Cwt. | 17.51 | --------- | 17.51 |
| **Forage Feed Cost** | Total $ | 261,157 | 165,734 | 426,891 |
| | % of Milk | 13.51% | 0.00% | 13.51% |
| | $/Cow | 675.99 | 428.99 | 1,104.98 |
| | $/Cwt. | 2.37 | 1.50 | 3.87 |
| **Grain Feed Cost** | Total $ | 104,080 | 2,942 | 107,022 |
| | % of Milk | 5.38% | 0.00% | 5.38% |
| | $/Cow | 269.40 | 7.62 | 277.02 |
| | $/Cwt. | 0.94 | 0.03 | 0.97 |
| **Non-Forage/Non-Grain Feed Cost** | Total $ | 406,850 | 47,892 | 454,743 |
| | % of Milk | 21.04% | 0.00% | 21.04% |
| | $/Cow | 1,053.11 | 123.97 | 1,177.07 |
| | $/Cwt. | 3.69 | 0.43 | 4.12 |
| **Total Feed Cost** | Total $ | 772,087 | 216,569 | 988,656 |
| | % of Milk | 39.93% | 0.00% | 39.93% |
| | $/Cow | 1,998.50 | 560.58 | 2,559.07 |
| | $/Cwt. | 6.99 | 1.96 | 8.96 |

Feed Budget Affects to Cash Flow:

| | | | | |
|---|---|---|---|---|
| **All Raised Feeds Cost** | Total $ | 0 | 0 | 0 |
| | % of Milk | 0.00% | 0.00% | 0.00% |
| | $/Cow | 0.00 | 0.00 | 0.00 |
| | $/Cwt. | 0.00 | 0.00 | 0.00 |
| **All Purchased Feeds Cost** | Total $ | 772,087 | 216,569 | 988,656 |
| | % of Milk | 39.93% | 0.00% | 39.93% |
| | $/Cow | 1,998.50 | 560.58 | 2,559.07 |
| | $/Cwt. | 6.99 | 1.96 | 8.96 |

Nutritionist -  <u>**Kevin 12/3/15**</u>

Dairy Business Consulting ("Consultant") disclaims all liability in connection with the use of the information provided herein. The information and calculations contained are provided and recognized as projections only and actual results are dependent on many outside factors. Consultant makes no warranties of merchantability, fitness for a particular purpose, profitability, performance, accuracy or results to be obtained.

Feeds

Page 3

Dan Wenzel
Dairy Business Consulting

### Dairy Architect - Planner ©
### Feedstuffs & Rations
Version 1.32


DAIRY BUSINESS
CONSULTING

12/07/15

**PRODUCER & HERD INFORMATION:**
**Schopf's Hilltop Dairy**
**Planning Year - 2016**

Nutritionist - Kevin 12/3/15

| | | | | |
|---|---|---|---|---|
| Days In Pre-Fresh Dry Group | 25 | | | |
| Days in Post Fresh Group (Early Lactation) | 30 | 30 Days ☑ | 60 Days ☐ | |
| Days in Group Named to Right | Low | 150 | 30 Days ☐ 60 Days ☐ 90 Days ☐ 120 Days ☐ 150 Days ☑ 180 Days ☐ |

**2016 - First Ration Set**

For Months  1  through  12

**FEED PURCHASE INFORMATION:**

| Available Feeds | Raised (R) Purchased (P) | 1X | 12X | Unit Tons Pounds | Unit Size | $$/Unit | Shrink & Wastage, % | DM, % | Ave. DM Yield/Acre | Double Crop |
|---|---|---|---|---|---|---|---|---|---|---|
| **Forages** | | 1X | 12X | | | | | | | |
| 1 Corn Silage #1 | P | ☐ | ☐ | Tons | 2000 | $41.50 | 0.00% | 35.00% | 0.00 | N |
| 2 Corn Silage #2 | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| 3 Alfalfa Haylage #1 | P | ☐ | ☐ | Tons | 2000 | $72.00 | 0.00% | 40.00% | 0.00 | N |
| 4 Alfalfa Haylage #2 | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| 5 Alfalfa Hay #1 | P | ☐ | ☐ | Tons | 2000 | $120.00 | 0.00% | 85.00% | 0.00 | N |
| 6 Alfalfa Hay #2 | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| 7 Straw | P | ☐ | ☐ | Tons | 2000 | $120.00 | 0.00% | 85.00% | 0.00 | N |
| 8 Refusal | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| **Grains** | | | | | | | | | | |
| 1 Corn Grain | P | ☐ | ☐ | Tons | 2000 | $145.00 | 0.00% | 85.00% | 0.00 | N |
| 2 | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| 3 | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| 4 | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| 5 Grain #5 | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| 6 Grain #6 | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| 7 Grain #7 | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| 8 Grain #8 | P | ☐ | ☐ | Tons | 2000 | $0.00 | 0.00% | 0.00% | 0.00 | N |
| **Non-Forage/Non-Grain Feeds** | | | | | | | | | | |
| 1 Post Fresh | P | | | Tons | 2000 | $356.00 | 5.00% | | | |
| 2 Protein 1:2 | P | | | Tons | 2000 | $356.00 | 5.00% | | | |
| 3 Protein 4:5 | P | | | Tons | 2000 | $356.00 | 5.00% | | | |
| 4 Dry Cow Mineral | P | | | Tons | 2000 | $200.00 | 2.00% | | | |
| 5 Prefresh | P | | | Tons | 2000 | $508.00 | 5.00% | | | |
| 6 Heifer Mineral | P | | | Tons | 2000 | $434.00 | 2.00% | | | |
| 7 | P | | | Tons | 2000 | $0.00 | 0.00% | | | |
| 8 Pen 18 protein | P | | | Tons | 2000 | $312.00 | 5.00% | | | |
| 9 | P | | | Tons | 2000 | $0.00 | 0.00% | | | |
| 10 Calf Grain | P | | | Tons | 2000 | $380.00 | 2.00% | | | |
| 11 Energy Boost | P | | | Tons | 2000 | $1,300.00 | 2.00% | | | |
| 12 | P | | | Tons | 2000 | $0.00 | 0.00% | | | |
| 13 | P | | | Tons | 2000 | $0.00 | 0.00% | | | |
| 14 | P | | | Tons | 2000 | $0.00 | 0.00% | | | |
| 15 Non F/G Feed #15 | P | | | Tons | 2000 | $0.00 | 0.00% | | | |
| 16 Non F/G Feed #16 | P | | | Tons | 2000 | $0.00 | 0.00% | | | |

Feed Entry

Page 1

# Dairy Architect - Planner ©
## Feedstuffs & Rations
Version 1.32



DAIRY BUSINESS
CONSULTING

12/07/15

### PRODUCER & HERD INFORMATION:
### Schopf's Hilltop Dairy

#### 2016 - First Ration Set

| Lbs Fed Daily: | Producing Cows | | | Dry Cows | |
| --- | --- | --- | --- | --- | --- |
| Feedstuff | Post Fresh Group | High Group | Low Group | Early Dry Cows | Pre-Fresh Dry Cows & Heif |
| **Forages** | --Daily Pounds As Fed Without Figuring for Shrink or Wastage-- | | | | |
| Corn Silage #1 | 52.6 | 62.5 | 53.1 | 0.0 | 38.0 |
| Corn Silage #2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alfalfa Haylage #1 | 15.5 | 18.8 | 16.3 | 59.0 | 0.0 |
| Alfalfa Haylage #2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alfalfa Hay #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alfalfa Hay #2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Straw | 0.5 | 0.5 | 0.5 | 1.6 | 4.7 |
| Refusal | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Grains** | --Daily Pounds As Fed Without Figuring for Shrink or Wastage-- | | | | |
| Corn Grain | 9.99 | 12.11 | 10.77 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grain #5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grain #6 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grain #7 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grain #8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Non-Forage/Non-Grain Feeds** | --Daily Pounds As Fed Without Figuring for Shrink or Wastage-- | | | | |
| Post Fresh | 12.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| Protein 1:2 | 0.00 | 16.67 | 0.00 | 0.00 | 0.60 |
| Protein 4:5 | 0.00 | 0.00 | 14.27 | 0.00 | 0.00 |
| Dry Cow Mineral | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| Prefresh | 0.00 | 0.00 | 0.00 | 0.00 | 9.23 |
| Heifer Mineral | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pen 18 protein | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Calf Grain | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Energy Boost | 0.00 | 0.33 | 0.00 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Non F/G Feed #15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Non F/G Feed #16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Dan Wenzel
Dairy Business Consulting

# Dairy Architect - Planner ©
## Feedstuffs & Rations
Version 1.32



DAIRY BUSINESS
CONSULTING

12/07/15

## PRODUCER & HERD INFORMATION:
### Schopf's Hilltop Dairy

### 2016 - First Ration Set
### Lbs Fed Daily:

| Feedstuff | Bred Heifers | Open Heifers (> 6 mo) | Open Heifers (< 7 mo > 2) | Baby (0-2 mo) |
|---|---|---|---|---|
| **Forages** | --Daily Pounds As Fed Without Figuring for Shrink or Wastage-- | | | |
| Corn Silage #1 | 0.0 | 8.9 | 6.9 | 0.0 |
| Corn Silage #2 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alfalfa Haylage #1 | 45.0 | 35.8 | 14.6 | 0.0 |
| Alfalfa Haylage #2 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alfalfa Hay #1 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alfalfa Hay #2 | 0.0 | 0.0 | 0.0 | 0.0 |
| Straw | 0.0 | 0.0 | 0.0 | 0.0 |
| Refusal | 6.2 | 0.0 | 0.0 | 0.0 |
| **Grains** | --Daily Pounds As Fed Without Figuring for Shrink or Wastage-- | | | |
| Corn Grain | 0.0 | 0.0 | 1.8 | 0.0 |
| 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Grain #5 | 0.0 | 0.0 | 0.0 | 0.0 |
| Grain #6 | 0.0 | 0.0 | 0.0 | 0.0 |
| Grain #7 | 0.0 | 0.0 | 0.0 | 0.0 |
| Grain #8 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Non-Forage/Non-Grain Feeds** | --Daily Pounds As Fed Without Figuring for Shrink or Wastage-- | | | |
| Post Fresh | 0.00 | 0.00 | 0.00 | 0.00 |
| Protein 1:2 | 0.00 | 0.00 | 0.00 | 0.00 |
| Protein 4:5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dry Cow Mineral | 0.00 | 0.00 | 0.00 | 0.00 |
| Prefresh | 0.00 | 0.00 | 0.00 | 0.00 |
| Heifer Mineral | 1.59 | 1.59 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pen 18 protein | 0.00 | 0.00 | 1.79 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| Calf Grain | 0.00 | 0.00 | 0.00 | 3.00 |
| Energy Boost | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| Non F/G Feed #15 | 0.00 | 0.00 | 0.00 | 0.00 |
| Non F/G Feed #16 | 0.00 | 0.00 | 0.00 | 0.00 |

Feed Entry

Page 3

Case 15-33333-gmh    Doc 5    Filed 12/16/15    Page 38 of 51

# Schopf's Hilltop Dairy
# 2016 Budget Summary

*@ 500 cows*

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Projected Income | $ | 2,853,126 | | | | |
| | | | | | | |
| Feed PMS | $ | 590,671 | 20.7% | | | |
| Feed Forage/Grain | $ | 661,901 | 23.2% | | | |
| Custom Cattle/Buy Back | $ | - | 0.0% | | | |
| | | | | 60.1% | $ | 11.97 |
| Labor | $ | 461,652 | 16.2% | | | |
| Crop Expense | $ | - | 0.0% | | | |
| Other | $ | 751,850 | 26.4% | | | |
| Total Projected Expense | $ | 2,466,074 | 86.4% | | $ | 17.21 |
| Net Cash | $ | 387,052 | | | | |
| | | | | | | |
| Total Projected P&I | $ | - | 0.0% | | $ | - |

| | | |
|---|---|---|
| Cash Surplus | $ | 387,052 |
| Net Worth Gain | $ | - |
| Cash Breakeven Price | $ | 17.21 |
| Acc Adj Cash Breakeven Price | $ | - |
| Cash Breakeven Pounds | | 76.1 |
| Net Cash Available/Cow | $ | 774 |
| Cash Price Margin/cwt | $ | 2.70 |
| Net Worth % Change | | #DIV/0! |

Dan Wenzel
Dairy Business Consulting

# Dairy Architect - Planner ©
## Business Plan Assumptions
Version 1.32


DAIRY BUSINESS
CONSULTING

## Schopf's Hilltop Dairy

12/7/2015

### Livestock Assumptions:

|  | 2016 Jan-Dec |
| --- | --- |
| Average Cows on Hand | 500 |
| Average Cows Milking | 453 |
| Average Cows in Tank | 435 |
| Lbs. Milk/Cow In Tank/Day | 90.00 |
| Lbs. Milk/Milking Cow/Day | 86.40 |
| Number of Milkings/Day | 3.0 |
| Annual Culling Rate, % | 40% |
| Total Cows Culled | 202 |
| Total Cows Sold for Breeding | 0 |
| Annual Death Loss, % | 6% |
| Total Cows Died | 32 |
| Raised Springers | 122 |
| Purch Open Market Springers | 112 |
| Purch Returning Springers | 0 |
|  |  |
| Heifers <60d Raised ---------- | Y |
| Percent of Group @ Grower | 0% |
| Heifers 60d to <7m Raised -- | Y |
| Percent of Group @ Grower | 0% |
| Open Heifers > 6 m Raised -- | Y |
| Percent of Group @ Grower | 0% |
| Bred Heifers Raised ---------- | Y |
| Percent of Group @ Grower | 0% |
| Age Heifers Leave Farm, Mo. | 0 |
| Age Heifers Return, Mo. | 0 |
| YE Owned Heifers < 7 mo | 126 |
| YE Owned Open Heifers > 6 mo | 182 |
| YE Owned Bred Heifers | 146 |
|  |  |
| Gross Milk Price, $/Cwt. | 17.57 |
| Basis Before Hauling, $/Cwt. | 2.00 |
| Milk Hauling Cost, $/Cwt. | 0.50 |
| Cull Cow Sales Price | 1,200.00 |
| Breeding Cow Sales Price | - |
| Open Market Springer Price | - |
| Returning Springer Price | 1,950.00 |
| Bull Calf Sales Price | 200.00 |
| Heifer Calf Sales Price | - |

*Handwritten note:*

If start year @ 500 cows. We would Need to Buy 112 hd in 2016 to maintain 500 cows over our current heifer Inventory. Would need 73 hd. to get to 500 cows

Milk prices based on CME Class III on 12/3/15 plus a basis of 12.6% of Class III

Assumed all heifers raised on farm. None custom raised.

Assumed 35 hd brought back from Evenson's are paid for and owned. No other cattle purchases assumed in the plan.

Dan Wenzel
Dairy Business Consulting

# Dairy Architect - Planner ©
## Business Plan Assumptions
Version 1.32



## Schopf's Hilltop Dairy

## Cropping Assumptions:

|  | 2016 |
|---|---|
| Total Crop Acres | - |
| Corn Silage, Acres | - |
| DM Yield, Tons/Acre | - |
| Alfalfa Haylage, Acres | - |
| DM Yield, Tons/Acre | - |
| Alfalfa Hay, Acres | - |
| DM Yield, Tons/Acre | - |
| Straw, Acres | - |
| DM Yield, Tons/Acre | - |
| Refusal, Acres | - |
| DM Yield, Tons/Acre | - |
| Corn Grain, Acres | - |
| DM Yield, Tons/Acre | - |
| , Acres | - |
| DM Yield, Tons/Acre | - |
| , Acres | - |
| DM Yield, Tons/Acre | - |
| , Acres | - |
| DM Yield, Tons/Acre | - |
| Grain #5, Acres | - |
| DM Yield, Tons/Acre | - |
| Grain #6, Acres | - |
| DM Yield, Tons/Acre | - |
| Grain #7, Acres | - |
| DM Yield, Tons/Acre | - |
| Grain #8, Acres | - |
| DM Yield, Tons/Acre | - |

Assumed all forage, grain, and straw bought from S&B Cropping. Schopf's Dairy raises no crops.
Assumed to by silage at $41.50/t (35% dm), haylage $72/t (40% dm), corn $145/t (85% dm), straw $120/t (85% dm)

## Labor Assumptions:

|  | 2016 |
|---|---|
| Owner Draws | - |
| Salaried & Hourly | 427,500 |
| Hired Management | - |
| Benefits & Insurance | 34,152 |
| Taxes | - |
| Total Labor Cost, $/Cwt. | 3.22 |
| Total Labor Cost, $/Cow/Day | 2.52 |

Hourly labor in plan is TOTAL costs of wages, taxes, benefits, workmans comp, owner draws per Schopf's

Dan Wenzel
**Dairy Business Consulting**

# Dairy Architect - Planner ©
## Business Plan Assumptions
Version 1.32

**DAIRY BUSINESS CONSULTING**

12/7/2015

## Schopf's Hilltop Dairy

### Capital Assumptions:

| Capital Purchases | 2016 |
|---|---|
| Dairy Livestock | - |
| Heifer Livestock | - |
| Other Livestock | - |
| Risk Prot. Milk | - |
| Non-Lvstk Intermediate | - |
| Long Term | - |
| Total | - |

| Capital Sales | |
|---|---|
| Owner Equity Contrib/(Draw) | - |
| Breeding/Cows & Bulls | - |
| Breeding/Heifers | - |
| Breeding/Other | - |
| Non-Lvstk, Intermediate | - |
| Long Term | - |
| Total | - |

| New Credit (Money Borrowed) | |
|---|---|
| Short Term Loans | - |
| Intermediate Term Loans | - |
| Long Term Loans | - |
| Total | - |
| YE Operating Loan Balance | 891,364 |

**Source and Use of Funds**

Assumed no capital purchases in 2016

Assumed heifer back of 35 hd at $1,950/hd betweein May-Sep 2015 and shown as an operating expense

Assumed dairy buys all feed and has no inventory - buy monthly as needed
Assumed 0% shrink on forages and grains.  Plan buys what goes into TMR.  S&B takes shrink and is in purchase price.
Assumed S&B rents land from Schopf's Dairy for $125/acre on 413 acres
No custom manure hauling - dairy owns equipment and S&B provides labor for manure value

Goal to milk 450 cows every day - maximum facility use

Dan Wenzel
**Dairy Business Consulting**

**Dairy Architect - Planner ©**
**Animal Operations**
Version 1.32

12/07/15

<u>**Schopf's Hilltop Dairy**</u>

### First Year Estimations:

| | 2016 | | | |
|---|---|---|---|---|
| Total Cows On Farm | 500 | Bull Calves Born | | 314 |
| Cows In Milk | 453 | Heifer Calves Born | | 290 |
| Cows With Milk In Tank | 435 | Total Heifers Raised | | 122 |
| Average Percent In Milk [a] | 87% | Total Heifers Purchased | | 112 |
| Total Dry Cows | 47 | Total Heifers Sold | | 0 |
| Total Cows Culled | 202 | Total Animals Bred | | 324 |
| Total Extra Cows Sold | 0 | Total Replacement Animals | | 234 |
| Total Cows Died | 32 | Total Animals To Freshen | | 641 |
| Percent Culled | 40% | | | |
| Percent Died | 6% | [a] Percent of total cows whose milk is going into bulk tank | | |
| Percent Culled/Died | 47% | | | |

### Estimated Monthly Animal Variations

| 2016 | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cwt. Of Milk Sold | 11,913 | 11,484 | 12,276 | 11,556 | 12,053 | 12,015 | 12,443 | 12,388 | 11,880 | 12,164 | 11,421 | 11,662 | 143,256 |
| Total Cows On Farm | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Cows In Milk | 445 | 458 | 458 | 446 | 450 | 464 | 465 | 462 | 458 | 454 | 441 | 435 | 453 |
| Cows with Milk In Tank | 427 | 440 | 440 | 428 | 432 | 445 | 446 | 444 | 440 | 436 | 423 | 418 | 435 |
| Cows Freshened | 57 | 39 | 35 | 26 | 35 | 38 | 31 | 24 | 30 | 27 | 34 | 31 | 407 |
| Heifers Freshened | 16 | 18 | 18 | 19 | 18 | 19 | 18 | 22 | 23 | 22 | 20 | 21 | 234 |
| Total Dry Cows | 55 | 42 | 42 | 54 | 50 | 36 | 35 | 38 | 42 | 46 | 59 | 65 | 47 |
| Cows Dried Off | 35 | 26 | 35 | 38 | 31 | 24 | 30 | 27 | 34 | 31 | 47 | 37 | 395 |
| Cows Culled | 13 | 16 | 16 | 16 | 16 | 16 | 16 | 19 | 20 | 19 | 17 | 18 | 202 |
| Extra Cows Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Springers Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cows Died | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 32 |
| Cows Bred | 27 | 34 | 31 | 47 | 37 | 31 | 19 | 17 | 21 | 22 | 19 | 18 | 324 |
| Raised Heif to Tran [a] | 12 | 0 | 2 | 0 | 6 | 17 | 22 | 10 | 11 | 16 | 10 | 16 | 122 |
| Purch Heif to Tran [a] | 6 | 18 | 17 | 18 | 13 | 1 | | 13 | 11 | 4 | 11 | 0 | 112 |
| Returning Heifers in | | | | | | | | | | | | | |
| Purch Heif to Tran [b] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Estimated Replacement Heifers

| 2016 | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heif <60d @ Farm | 40 | 55 | 46 | 40 | 40 | 46 | 44 | 39 | 41 | 42 | 42 | 44 |
| Heif <60d @ Grower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heif <7m @ Farm | 67 | 61 | 73 | 74 | 86 | 95 | 86 | 86 | 84 | 85 | 85 | 81 |
| Heif <7m @ Grower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heif. >6m @ Farm | 124 | 129 | 132 | 143 | 139 | 132 | 146 | 160 | 164 | 169 | 176 | 181 |
| Heif. >6m @ Grower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bred Heif @ Farm | 96 | 94 | 110 | 120 | 133 | 143 | 143 | 130 | 137 | 139 | 138 | 146 |
| Bred Heif @ Grower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Open Heifers < 7 mo | 107 | 116 | 119 | 114 | 126 | 141 | 130 | 125 | 125 | 127 | 127 | 125 |
| Open Heifers > 6 mo | 124 | 129 | 132 | 143 | 139 | 132 | 146 | 160 | 164 | 169 | 176 | 181 |
| Bred Heifers | 96 | 94 | 110 | 120 | 133 | 143 | 143 | 130 | 137 | 139 | 138 | 146 |
| Total Heifers | 327 | 339 | 361 | 377 | 398 | 416 | 419 | 415 | 426 | 435 | 441 | 452 |

Case 15-33333-gmh    Doc 5    Filed 12/16/15    Page 43 of 51

Dan Wenzel
Dairy Business Consulting

# Dairy Architect - Planner ©
## Cash Flow Detail
Version 1.32

DAIRY BUSINESS CONSULTING

**Schopf's Hilltop Dairy**

2016
12/7/2015

### Income

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ag Program Receipts | - | - | - | - | - | - | - | - | - | - | 15,000 | - | 15,000 |
| Crop Sales | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain or (Loss)/Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lvstk. Sales/Calf/Bull | 6,400 | 5,000 | 4,600 | 4,000 | 4,600 | 5,000 | 4,400 | 4,000 | 4,600 | 4,400 | 4,800 | 4,400 | 56,200 |
| Lvstk. Sales/Calf/Heifer | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lvstk. Sales/Cull/Bulls | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lvstk. Sales/Cull/Cows | 15,600 | 19,200 | 19,200 | 19,200 | 19,200 | 19,200 | 19,200 | 22,800 | 24,000 | 22,800 | 20,400 | 21,600 | 242,400 |
| Lvstk. Sales/Cull/Heifers | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lvstk. Sales/Market Livestock | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Milk Sales | 173,732 | 190,375 | 186,500 | 204,518 | 197,030 | 209,598 | 213,386 | 224,603 | 227,065 | 219,186 | 223,703 | 208,205 | 2,477,901 |
| Miscellaneous Income | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 10,000 |
| Other Dividend | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patronage/Cash | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Risk Protection/Hedging (Milk) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Risk Protection/Hedging (Non-Milk) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Land Rental Income from S&B | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 4,302 | 51,625 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Income** | 200,867 | 219,710 | 215,436 | 232,854 | 225,965 | 238,934 | 242,122 | 256,539 | 260,800 | 251,521 | 269,039 | 239,340 | 2,853,126 |

### Expense

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bedding | 3,972 | 3,972 | 3,972 | 3,972 | 3,972 | 3,972 | 3,972 | 3,972 | 3,972 | 3,972 | 3,972 | 3,972 | 47,660 |
| Breeding Expenses | 1,506 | 1,873 | 1,690 | 2,571 | 2,057 | 1,726 | 1,065 | 935 | 1,155 | 1,210 | 1,045 | 990 | 17,823 |
| Bst Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Chemical | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Consulting | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Custom Hire | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Fertilizer | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Rent or Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crop Exp./Seed | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custom Hire | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custom/Manure Removal/Application | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custom/Heifer Growing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custom/Dry Cow Care | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipment Rent or Lease | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 3,769 | 45,228 |
| Facility Rent or Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Feed Exp./Nutritionist/Testing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Feed Exp./Corn and Grain | 11,568 | 11,191 | 12,052 | 11,400 | 11,899 | 11,832 | 12,235 | 12,157 | 11,662 | 12,007 | 11,330 | 11,583 | 140,917 |
| Feed Exp./Corn Silage | 18,675 | 18,675 | 18,675 | 18,675 | 18,675 | 19,920 | 18,675 | 19,920 | 18,675 | 19,920 | 17,430 | 19,920 | 227,835 |
| Feed Exp./Hay | 894 | 812 | 809 | 851 | 882 | 798 | 808 | 852 | 818 | 859 | 870 | 936 | 10,189 |
| Feed Exp./Haylage | 21,600 | 19,440 | 23,760 | 21,600 | 23,760 | 23,760 | 23,760 | 23,760 | 23,760 | 25,920 | 25,920 | 25,920 | 282,960 |
| Feed Exp./Non-Forage/Non-Grain Feeds | 48,194 | 46,886 | 49,794 | 48,033 | 48,477 | 49,182 | 50,743 | 50,826 | 48,901 | 50,774 | 48,407 | 50,454 | 590,671 |
| Freight/Non-Feed/Non-Lvstk. | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 4,306 | 51,674 |
| Fuels, Oil and Lube | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 46,800 |
| Insurance/Liability and Property | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 59,400 |
| Insurance/Vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Draw #1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Draw #2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Employee Benefits | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Hired Management | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Hourly incl Dennis draw | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 35,625 | 427,500 |
| Labor/Insur. (Health,Life,Other) | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 2,846 | 34,152 |
| Labor/Salaried | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Taxes (FICA,FUTA,SUTA,Medicare) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor/Workmans Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing/Culls | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing/Milk | 1,787 | 1,723 | 1,841 | 1,733 | 1,808 | 1,802 | 1,867 | 1,858 | 1,782 | 1,825 | 1,713 | 1,749 | 21,488 |
| Marketing/Milk Hauling | 5,957 | 5,742 | 6,138 | 5,778 | 6,026 | 6,008 | 6,222 | 6,194 | 5,940 | 6,082 | 5,711 | 5,831 | 71,628 |
| Marketing/Other Lvstk. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing/Risk Prot. and Hedging (Milk) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Business/Bank Charges | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Business/Dues, Subs., Ads | - | - | - | - | - | - | - | - | - | - | - | - | - |

Dan Wenzel

**Dairy Business Consulting**

# Dairy Architect - Planner ©
## Cash Flow Detail
Version 1.32



DAIRY BUSINESS CONSULTING

**Schopf's Hilltop Dairy**

2016

12/7/2015

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Business/License and Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outside Services/DHIA Testing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outside Services/Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Outside Services/Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional/Accounting | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional/Consulting | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 4,500 |
| Professional/Legal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional/Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maint./Equipment | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 20,000 |
| Repairs and Maint./Facility | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 4,000 |
| Risk Protection/Hedging (Non-Milk) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies/Livestock | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies/Milking | 8,856 | 8,856 | 8,856 | 8,856 | 8,856 | 8,856 | 8,856 | 8,856 | 8,856 | 8,856 | 8,856 | 8,856 | 106,275 |
| Supplies/Non-Dairy | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1,500 |
| Supplies/Office | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes/Income/Federal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes/Income/State | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes/Property | 6,000 | - | - | - | - | - | 6,000 | - | - | - | - | - | 12,000 |
| Utilities/Electric | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 5,640 | 67,680 |
| Utilities/Garbage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities/Phone | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities/Propane/NG | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 9,624 |
| Utilities/Sewage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities/Water | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Veterinary/Hoof and Feet | 3,869 | 3,869 | 3,869 | 3,869 | 3,869 | 3,869 | 3,869 | 3,869 | 3,869 | 3,869 | 3,869 | 3,869 | 46,425 |
| Veterinary/Med Supplies | 9,345 | 9,345 | 9,345 | 9,345 | 9,345 | 9,345 | 9,345 | 9,345 | 9,345 | 9,345 | 9,345 | 9,345 | 112,145 |
| Veterinary/Service/Consulting | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lime | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 207,060 | 197,222 | 205,640 | 201,522 | 204,464 | 205,909 | 212,255 | 207,382 | 203,574 | 209,478 | 203,306 | 208,263 | 2,466,074 |
| **Cash Operating Surplus** | (6,193) | 22,488 | 9,796 | 31,332 | 21,501 | 33,025 | 29,867 | 49,157 | 57,226 | 42,043 | 65,733 | 31,077 | 387,053 |

**Minimum Cash Bal. [ S.]**

Detail

Case 15-33333-gmh    Doc 5    Filed 12/16/15    Page 45 of 51

Confidential

Page 2

**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF WISCONSIN**

| | |
|---|---|
| In re: | Case No. 15-33333-GMH |
| Schopf's Hilltop Dairy, LLC, | Chapter 11 |
| Debtor. | |

**EXHIBIT C**
**PROPOSED ORDER AUTHORIZING INTERIM USE OF CASH COLLATERAL,**
**GRANTING ADEQUATE PROTECTION TO INVESTORS COMMUNITY BANK AND**
**USDA FARM SERVICE AGENCY, AND SETTING HEARING ON FINAL**
**AUTHORIZATION OF USE OF CASH COLLATERAL**

This matter came before the Court upon the Motion by the Debtor for Interim Authorization to use Cash Collateral and Granting of Adequate Protection to Investors Community Bank and USDA Farm Service Agency, with a Request that the Motion be Heard on an Expedited Basis (the "Motion"). The Lenders, Investors Community Bank ("ICB" and USDA Farm Service Agency ("FSA"), were provided notice of the Motion, and a hearing was held on December ___, 2015, at which appearances were made by Attorney John W. Menn on behalf of the Debtor, Attorney David J. Van Lieshout on behalf of ICB, and Attorney Susan M. Knepel on behalf of FSA, and Attorney _____ on behalf of the Office of the United States Trustee. Upon the arguments of counsel, and the Court being otherwise fully advised in the premises,

Drafted by:
John W. Menn
Steinhilber, Swanson, Mares, Marone & McDermott
107 Church Ave, PO Box 617
Oshkosh, WI 54903-0617
Tel: 920-235-6690 / Fax: 920-426-5530
jmenn@oshkoshlawyers.com

IT IS HEREBY ORDERED that Schopf's Hilltop Dairy, LLC, the Debtor herein, is authorized to use cash collateral of the Lender, which secures the balance due it, pursuant to § 363(c) and Rule 4001(b), on an interim basis, pending a final hearing to be held on

_____ at __:__ am/pm, and conditioned as follows:

1. ICB and FSA will retain perfected post-petition security interests to the same extent they held perfected pre-petition security interests in any of the Debtor's assets, extending to cash collateral received by the Debtor post-petition;

2. The Debtor will make not make adequate protection payments to ICB or FSA for the first 90 days, and interest will continue to accrue at the contract rates, with all accrued interest continuing to be secured by the collateral.

3. Within the next 90 days, the Debtor and/or Dennis and Roxanne Schopf will sell real estate sufficient to increase the milking herd size to 500 head, as outlined above. The Debtor will file a § 363 motion for any such sale, identifying the use of the proceeds. ICB and FSA will retain liens on the replacement animals purchased with the sale proceeds in the same priority as they currently hold on any such real estate sold. The Debtor will cooperate with the Lenders to execute any necessary documents to confirm this lien interest, which shall be filed with the Wisconsin Department of Financial Institutions.

4. The Debtor will utilize milk proceeds to pay regular farm operating expenses, in line with the Exhibits B-1 and B-2 attached to the Motion, as those figures may adjust depending on the exact herd count. The Debtor will re-invest any excess income, after payment of all regular farm operating expenses, including adequate protection payments as identified below, to purchase additional animals and replenish the herd as needed to maintain a 500 animal milking count. The Debtor is also authorized to reimburse Dennis Schopf the amount he paid

to the veterinarian on or around December 16th, in the amount of approximately $2,100.00, for necessary animal medicine and supplies.

5. Beginning with the milk check to be received on or around March 15, 2016, the Debtor will make monthly payments via milk check assignment as follows:

   a. To ICB, monthly payments in the amount of $15,000.00 per month. The payments will be made $7,500.00 from the mid-month check and $7,500.00 from the check received around the 1st of each month. Payments will be applied toward interest as it accrues.

   b. To FSA, monthly payments in the amount of $700.00 per month. The payments will be made $350.00 from the mid-month check and $350.00 from the check received around the 1st of each month. Payments will be applied toward interest as it accrues.

6. The Debtor will escrow for future payment of real estate taxes, with ICB. The escrow will be kept in a separate restricted account, commencing in January and in each month thereafter, to be used specifically for payment of real estate taxes as they come due, and no other purpose. The Debtor will pay $1,000.00/mo, and the Schopfs will continue to pay into separate escrows on the houses, the aggregate total of which will be sufficient to pay all real estate taxes as they come due on both the LLC property and the property individually owned by the Schopfs. The escrows will be adjusted from time to time as may be necessary, and ICB will disburse escrowed funds to pay taxes as they come due;

7. The Debtor will file a Plan of Reorganization and a Disclosure Statement within the exclusive period, on or before April 12, 2016, and will request a hearing on the adequacy of the Disclosure Statement and ultimately the confirmation of the Plan within the statutorily

prescribed periods thereafter. These dates may only be extended by Order of the Court upon motion therefore;

8. If the Debtor defaults in any of the conditions of adequate protection provided herein, ICB shall provide the Debtor and its Attorney with a written notice of the default. If the default has not been cured within 10 days after Notice of Default is mailed, ICB may request a hearing to consider relief from the automatic stay provided by 11 U.S.C. Section 362 to allow it to proceed to appropriate remedies;

9. The Debtor will maintain full casualty insurance coverage on all property;

10. This Stipulation shall remain in effect until the earliest of (1) the date of Plan Confirmation, (2) dismissal of the case, or (3) conversion of the case.

11. This is an Interim Order only, and the Debtor and Lender reserve all of their respective rights pending a final hearing on the Motion.

#####

# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF WISCONSIN

In re:                                               Case No. 15-33333-GMH

    Schopf's Hilltop Dairy, LLC,                    Chapter 11

                       Debtor.

## EXHIBIT D
## COMPLIANCE WITH LOCAL RULE 4001(b)

Local Rule 4001(b) provides that "All Financing Motions must (1) recite whether the proposed form of order and/or underlying cash collateral stipulation or loan agreement contains any provision of the type indicated below; (2) identify the location of any such provision in the proposed form of order, cash collateral stipulation and/or loan agreement; and (3) provide the justification for the inclusion of such provision. A summary of the relevant terms is as follows:

(1) Provisions that grant cross-collateralization protection (other than replacement liens or other adequate protection) to the pre-petition secured creditors (i.e., clauses that secure pre-petition debt by post-petition assets in which the secured creditor would not otherwise have a security interest by virtue of its pre-petition security agreement or applicable law).
- Location in Order: N/A

(2) Provisions or findings of fact that bind the estate or all parties in interest with respect to the validity, perfection or amount of the secured creditor's pre-petition lien or debt or the waiver of claims against the secured creditor without first giving parties-in-interest at least 75 days from the entry of the order and the creditors' committee, if formed, at least 60 days from the date of its formation to investigate such matters.
- Location in Order: N/A

(3) Provisions that seek to waive, without notice, whatever rights the state may have under 11 U.S.C. § 506( c).
- Location in Order: N/A

(4) Provisions that grant immediately to the pre-petition secured creditor liens on the debtor's claims and causes of action arising under 11 U.S.C. §§ 544, 545, 547, 548 and 549.
- Location in Order: N/A

(5) Provisions that deem pre-petition secured debt to be post-petition debt or that use post-petition loans from a pre-petition secured creditor to pay part or all of that secured creditor's pre-petition debt, other than as provided in 11 U.S.C. § 552(b).
- Location in Order: N/A

(6) Provisions that provide for a substantially smaller or no professional fee carve-out for the professionals retained by a creditor's committee as compared to the professional fee carve-out for the professionals retained by the debtor.
- Location in Order: N/A

(7) Provisions that prime any secured lien, without the consent of that lienor.
- Location in Order: N/A

(8) Super-priority positions unless a significant carve-out is proposed.
- Location in Order: N/A

(9) A secured creditor obtaining a higher administrative expense priority than Chapter 11 expenses of administration or Chapter 7 expenses of administration in the event of a conversion from Chapter 11.

- Location in Order: N/A

(10) Automatic perfection of security interests in "replacement lien collateral" without filing or re-filing UCC statements.

- Location in Order: N/A